**UNITED STATES DISTRICT COURT**

**NORTHERN DISTRICT OF CALIFORNIA**

**SAN JOSE DIVISION**

| | |
|---|---|
| CONCORD MUSIC GROUP, INC., ET AL.,<br>Plaintiffs,<br>v.<br>ANTHROPIC PBC,<br>Defendant. | Case Number: 5:24-cv-03811-EKL-SVK<br>**[PROPOSED] ORDER GRANTING PARTIES' JOINT OMNIBUS SEALING MOTION**<br>Judge Eumi K. Lee<br>Magistrate Judge Susan van Keulen |

Having considered Parties' Joint Omnibus Sealing Motion and all arguments and declarations filed therewith, the Court rules as follows:

| ECF No.[1] | Document | Portion(s) to be Sealed | Granted/Denied |
|---|---|---|---|
| **Publishers' Motion for Partial Summary Judgment (ECF No. 612 *et seq.*)** | | | |
| 612 | Publishers' Motion for Partial Summary Judgment | **Anthropic:** Yellow highlighted portions at pp. 4:19-22, 12:24-13:5, 14:12, 33. | |
| 612-1 | Publishers' Moving Separate Statement | **Anthropic:** Yellow highlighted portions at pp. 2, 9, 19-21, 28, 33, 39, 44 | |
| 611-3 | Ex. 4 – Excerpts of the 30(b)(6) Deposition of Benjamin Mann | **Anthropic:** Yellow highlighted portions at 30:5-18; 31:1-10; 31:17-32:4; 32:18-20; 37:14-38:4; 38:25-39:25; 40:18-25; 41:12-14; 42:17-43:11; 44:24-45:2; 52:1-4; 57:2-58:4; 59:16-18; 69:3-70:6; 71:20-72:10; 73:2-6; 74:1-5; 76:19-79:3; 87:18-20; 95:5-8; 100:17-106:8; 113:21-114:3; 144:10-14; 146:25-2; 148:14-152:5; 204:6-22 | |

[1] ECF Nos. correspond to docket entries of documents initially filed under seal pursuant to the Court's Order Authorizing Provisional Sealing and Omnibus Sealing Motion, ECF No. 590.

| ECF No.[1] | Document | Portion(s) to be Sealed | Granted/Denied |
|---|---|---|---|
| 611-4 | Ex. 5 – Excerpts of the 30(b)(1) Deposition of Benjamin Mann | **Anthropic:** Yellow highlighted portions at 4:2-3; 4:16; 4:20; 40:8-17; 47:23; 56:4-56:25; 73:25-74:11; 76:16-20; 80:8-16; 81:17-82:12; 97:1-100:4; 100:7-100:18 | |
| 611-5 | Ex. 6 – Excerpts of the 30(b)(1) Deposition of Jared Kaplan | **Anthropic:** Yellow highlighted portions at 245:1; 245:6-10; 245:14; 246:11-12; 247:12-13; 247:17-19; 248:3-4; 248:24-25; 253:21-23; 254:5-13; 255:5-8; 255:10-11; 256:1-2; 256:7-10; 256:19-22; 258:11; 258:18-20; 259:13-17; 259:21-22; 260:13-15; 303:11 | |
| 611-6 | Ex. 7 – Excerpts of the 30(b)(6) Deposition of Thomas Turvey | **Anthropic:** Yellow highlighted portions at 21:3-22:22; 23:12-24:9; 24:13-26:18; 26:23-27:12; 33:6-7; 33:18; 34:8-9; 34:20-22 35:1-35:2; 35:4-35:7; 35:9-11; 35:13-22; 35:24-36:7; -38:2-40:2; 40:5-41:23; 42:1-15; 65:1-4; 65:7-11; 65:14-23; 68:15-:25; 93:1-94:4; 94:11-95:2; 95:20-22; 95:25-96:5; 96:8; 96:13; 112:17-20 | |
| 611-8 | Ex. 9 – Excerpts of the 30(b)(1) Deposition of Deep Ganguli | **Anthropic:** Yellow highlighted portions at 218:18-19 | |
| 611-9 | Ex. 10 – Excerpts of the 30(b)(1) Deposition of Daniela Amodei | **Anthropic:** Yellow highlighted portions at pp. 141-143 | |
| 611-11 | Ex. 12 – Excerpts of the 30(b)(1) Deposition of Pranay Sangani | **Anthropic:** Yellow highlighted portions at 201:1-11; 201:13-202:2; 203:20-204:6; 204:9-18; 204:20-25 | |
| 611-12 | Ex. 13 – Excerpts of the 30(b)(1) | **Anthropic:** Yellow highlighted portions at pp. 16; 37-38. | |

| ECF No.[1] | Document | Portion(s) to be Sealed | Granted/Denied |
|---|---|---|---|
| | Deposition of Dario Amodei | | |
| 611-13 | Ex. 14 – Excerpts of the 30(b)(6) Deposition of Tom Brown | **Anthropic:** Yellow highlighted portions at 205: 2; 305:21-308:15 | |
| 611-14 | Ex. 15 – Excerpts of the Deposition of Donald (Duff) Berschback | **Publishers:**<br>Blue highlighted portions at 161:24-172:25; 173:1-176:25; 205:1-9. | |
| 611-15 | Ex. 16 – Excerpts of the Expert Deposition of Abhishek Nagaraj, PhD | **Anthropic:** Yellow highlighted portions at 157:19-23; 158:02-07; 158:10-21; 158:25-159:03 | |
| 611-16 | Ex. 17 – Expert Report of Abhishek Nagaraj, PhD | **Publishers:**<br>Blue highlighted portions at ¶¶ 68-69 & nn.111, 112, 113, 116; nn.123, 124; ¶ 78; ¶ 91; ¶¶ 94-99 & nn.136-38, nn. 140-41; nn.143, 145; Figures 1 & 2; ¶ 100; pp. 77-78.<br><br>**Anthropic:** Yellow highlighted portions at 23 & n.39; 36, 37 & n.47; 40 & n.56; 42 n.58; 46 & nn.68-69; 49 & n.77; 55; 56 & nn.81, 84-85; 58 & nn.88-91; 59 & n.93; 73; 80 & n.128; 111, 112, 113 n. 73; 115; 121, 123 & n.182, 135 & n.189; 136, 143, 156, 159, 160, 161, 166, 176, 177, 178, 179, 180, 181. | |
| 611-19 | Ex. 20 – Excerpts of the 30(b)(6) Deposition of Vinay Rao | **Anthropic:** Yellow highlighted portions at 47:16-48:23; 81:13-84:20; 93:25-100:23; 121:19-124:25 | |
| 611-21 | Ex. 23 – Sangani 128, Anthropic_0000346083 | **Anthropic:**<br>Yellow highlighted portions at pp. 2-4 | |

| ECF No.[1] | Document | Portion(s) to be Sealed | Granted/Denied |
|---|---|---|---|
| 611-22 | Ex. 24 – Anthropic_0000343228 | **Anthropic:** Entire document | |
| 611-23 | Ex. 25 – Defendant Anthropic PBC's Amended Supplemental Response to Publishers' Interrogatories 9, 11, 12 | **Anthropic:** Highlighted portions at pp. 12-14 | |
| 611-25 | Ex. 27 – Anthropic_0000570510 | **Anthropic:** Entire document | |
| 611-26 | Ex. 28 – Anthropic_0000570511 | **Anthropic:** Entire document | |
| 611-27 | Ex. 29 – Defendant Anthropic PBC's Amended Supplemental Response to Publishers' Interrogatory No. 4 | **Anthropic:** Highlighted portions at pp. 7-8 | |
| 611-28 | Ex. 30 – Anthropic_0000429489 | **Anthropic:** Entire document | |
| 611-29 | Ex. 31 – Anthropic_0000429482 | **Anthropic:** Entire document | |
| 611-30 | Ex. 32 – Anthropic_0000429485 | **Anthropic:** Entire document | |
| 611-31 | Ex. 33 – Anthropic_0000429486 | **Anthropic:** Entire document | |
| 611-32 | Ex. 34 – Anthropic_0000429488 | **Anthropic:** Entire document | |

| ECF No.[1] | Document | Portion(s) to be Sealed | Granted/Denied |
|---|---|---|---|
| 611-33 | Ex. 35 – Anthropic_00 00429490 | **Anthropic:** Entire document | |
| 611-38 | Ex. 40 – Anthropic_00 00217166 | **Anthropic:** Entire document | |
| 611-39 | Ex. 41 – Anthropic_00 00605700 | **Anthropic:** Yellow highlighted portion at pp. 2-11, 13-14, 17-22, 24-32, 37-44, 46-60, 63-68, 70-75, 77-79, 81-87 | |
| 611-40 | Ex. 42 – Anthropic_00 00599647 | **Anthropic:** Yellow highlighted portions at pg.1 | |
| 611-41 | Ex. 43 – Anthropic_00 00458427 | **Anthropic:** Entire document | |
| 611-43 | Ex. 45 – Anthropic_00 00226164 | **Anthropic:** Yellow highlighted portions at pp. 1-3 | |
| 611-44 | Ex. 46 – Anthropic_00 00443204 | **Anthropic:** Entire document | |
| 611-46 | Ex. 48 – Defendant Anthropic's Amended Supplemental Response to Publishers' Interrogatory No. 12 | **Anthropic:** Yellow highlighted portion at pg. 6 | |
| 611-47 | Ex. 49 – Anthropic_00 00242173 | **Anthropic:** Entire document | |
| 611-48 | Ex. 50 – Anthropic_00 00477486 | **Anthropic:** Entire document | |
| 611-49 | Ex. 53 – Anthropic_00 00478271 | **Anthropic:** Yellow highlighted portions at pp. 3, 5-6, 9-10, 12, 19-21, 24-26, 33-34, 38, 41-43, 49, 55-56, 58-60, 64, 67-76, 79, 81 | |
| 611-50 | Ex. 54 – Anthropic_00 00525947 | **Anthropic:** Yellow highlighted portion at p. 7 | |

| ECF No.[1] | Document | Portion(s) to be Sealed | Granted/Denied |
|---|---|---|---|
| 611-51 | Ex. 55 – Anthropic_00 00459162 | **Anthropic:** Yellow highlighted portions at pp. 3-7, 13-14 | |
| 611-52 | Ex. 56 – Anthropic_00 00554366 | **Anthropic:** Yellow highlighted portions at pp. 17, 19, 21-23 | |
| 611-53 | Ex. 57 – Anthropic_00 00526003 | **Anthropic:** Yellow highlighted portions at pp. 2, 9-10, 12, 15, 20, 24 | |
| 611-57 | Ex. 61 – Anthropic_00 00554980 | **Anthropic:** Yellow highlighted portions at pp. 1-13 | |
| 611-58 | Ex. 62 – Anthropic_00 00527903 | **Anthropic:** Yellow highlighted portions at pp. 3, 10-11, 13, 18, 23-26 | |
| 611-60 | Ex. 64 – Anthropic_00 00459249 | **Anthropic:** Yellow highlighted portions at pp. 2, 5, 6, 8-23, 25, 29-44 | |
| 611-61 | Ex. 65 – Anthropic_00 00557304 | **Anthropic:** Yellow highlighted portions at pp. 2-3, 5-7, 11-56 | |
| 611-62 | Ex. 66 – Anthropic_00 00459543 | **Anthropic:** Yellow highlighted portion at pp. 2-20, 24-36, 38-62, 68-102, 107-109, 113-120, 122-124, 127-147, 151-203, 206-215, 226-230, 232-233, 235-236, 238, 240, 243, 245-246, 250, 254, 256, 258, 260, 262, 264, 266, 269, 272 | |
| 611-63 | Ex. 67 – Anthropic_00 00557359 | **Anthropic:** Yellow highlighted portion at pp. 1, 69, 79, 86, 94, 110, 112, 123, 185, 200, 225-226, 231, 242-244, 246-255, 257-263, 265-275, 277-279, 282-296, 300-330, 334-341 | |
| 611-64 | Ex. 68 – Anthropic_00 00557015 | **Anthropic:** Yellow highlighted portion at pp. 6, 7-9, 15, 17-19, 21, 30-31 | |
| 611-65 | Ex. 69 – Anthropic_00 00241820 | **Anthropic:** Yellow highlighted portion at pp. 5-26, 29-43, 45-52, 54-58, 50-67 | |
| 611-66 | Ex. 70 – Anthropic_00 00459487 | **Anthropic:** Yellow highlighted portion at pps. 7, 11 | |

| ECF No.[1] | Document | Portion(s) to be Sealed | Granted/Denied |
|---|---|---|---|
| 611-67 | Ex. 71 – Anthropic_00 00554769 | **Anthropic:** Yellow highlighted portions at pp. 2-8, 9-45, 47-70, 72-74, 77-84, 86-90 | |
| 611-68 | Ex. 72 – Anthropic_00 00554405 | **Anthropic:** Yellow highlighted portions at pp. 12, 22 | |
| 611-69 | Ex. 74 – Anthropic_00 00458491 | **Anthropic:** Entire Document | |
| 611-70 | Ex. 75 – Anthropic_00 00507750 | **Anthropic:** Yellow highlighted portions throughout. | |
| 611-90 | Ex. 97 – Anthropic_00 00444967 | **Anthropic:** Entire document | |
| 611-91 | Ex. 98 – Anthropic_00 00216987 | **Anthropic:** Entire document | |
| 611-92 | Ex. 100 – Anthropic_00 00441649 | **Anthropic:** Entire document | |
| 611-93 | Ex. 101 – Compilation of Publishers' LyricFind Licenses | **Publishers:** Entire document. | |
| 611-94 | Ex. 102 – Compilation of Publishers' Musixmatch Licenses | **Publishers:** Entire document. | |
| 611-95 | Ex. 103 – Compilation of Additional Licenses for Lyrics Display | **Publishers:** Entire document. | |
| 611-97 | Ex. 105 – Anthropic_00 00441309 | **Anthropic:** Entire document | |
| 611-98 | Ex. 106 – Anthropic_00 00429484 | **Anthropic:** Entire document | |
| 611-102 | Ex. 112 – UMPG_00000 24457 | **Publishers:** Entire document. | |

| ECF No.[1] | Document | Portion(s) to be Sealed | Granted/Denied |
|---|---|---|---|
| 611-103 | Ex. 113 – UMPG_0000025119 | **Publishers:** Entire document. | |
| 611-104 | Ex. 114 – Anthropic_0000429496 | **Anthropic:** Entire document | |
| 611-106 | Ex. 117 – Excerpts of the 30(b)(6) Deposition of David Kokakis | **Publishers:** Blue highlighted portions at 161:1–164:25, 197:1–200:25, 209:1–212:25; 221:1–222:25; 223:6–224:25, 297:24–298:10; 298:19–300:25. | |
| 611-107 | Ex. 118 – Excerpts of the 30(b)(6) Deposition of Alisa Coleman | **Publishers:** Blue highlighted portions at 169:1–171:10, 178:14-16; 178:24–180:25. | |
| 611-108 | Ex. 119 – Excerpts of the 30(b)(1) Deposition of Thomas Turvey | **Anthropic:** Yellow highlighted portion at 65:1-4, 65:7-19, 65:22-66:7, 67:1-2, 67:4-14, 67:17-19, 68:1-69:6, 69:9-70:22, 71:8-72:11, 72:13-16 | |
| 611-109 | Ex. 121 – Compilation of ABKCO Licensing Agreements | **Publishers:** Entire document. | |
| 611-110 | Ex. 122 – Compilation of UMPG Licensing Agreements | **Publishers:** Entire document. | |
| 611-111 | Ex. 123 – Compilation of CCMG Licensing Agreements | **Publishers:** Entire document. | |
| **Declaration of Alisa Coleman in Support of Plaintiffs' Motion for Partial Summary Judgment (ECF No. 613 *et seq.*)** | | | |
| 613 | Declaration of Alisa Coleman in Support of | **Publishers:** Blue highlighted portions at ¶¶ 24–25. | |

| ECF No.[1] | Document | Portion(s) to be Sealed | Granted/Denied |
|---|---|---|---|
| | Plaintiffs' Motion for Partial Summary Judgment | | |
| 613-1 | Ex. A – Musixmatch License Agreement | **Publishers:** Entire document. | |
| 613-2 | Ex. B – Genius License Agreement | **Publishers:** Entire document. | |
| **Declaration of William Pittenger in Support of Plaintiffs' Motion for Partial Summary Judgment (ECF No. 614 *et seq*.)** | | | |
| 614-1 | Ex. ABKCO–15B – Ownership Documents | **Publishers:** Entire document. | |
| 614-2 | Ex. ABKCO–16B – Ownership Documents | **Publishers:** Entire document. | |
| 614-3 | Ex. ABKCO–17B – Ownership Documents | **Publishers:** Entire document. | |
| **Declaration of Duff Berschback in Support of Plaintiffs' Motion for Partial Summary Judgment (ECF No. 616 *et seq*.)** | | | |
| 616 | Declaration of Duff Berschback in Support of Plaintiffs' Motion for Partial Summary Judgment | **Publishers:** Blue highlighted portions at ¶¶ 47–48, 50–51. | |
| 616-1 | Ex. A – Concord Lyrics Display License with Genius | **Publishers:** Entire document. | |
| 616-2 | Ex. B – Concord | **Publishers:** Entire document. | |

| ECF No.[1] | Document | Portion(s) to be Sealed | Granted/Denied |
|---|---|---|---|
| | Lyrics Display License with Musixmatch | | |
| 616-3 | Ex. Concord–10B – Ownership Documents | **Publishers:** Entire document. | |
| 616-4 | Ex. Concord–12B – Ownership Documents | **Publishers:** Entire document. | |
| 616-5 | Ex. Concord–13B – Ownership Documents | **Publishers:** Entire document. | |
| 616-6 | Ex. Concord–14B – Ownership Documents | **Publishers:** Entire document. | |
| N/A[2] | Ex. Concord–16B – Ownership Documents | **Publishers:** Entire document. | |
| 616-7 | Ex. Concord–17B – Ownership Documents | **Publishers:** Entire document. | |
| 616-8 | Ex. Concord–18B – Ownership Documents | **Publishers:** Entire document. | |
| 616-9 | Ex. Concord–19B – Ownership Documents | **Publishers:** Entire document. | |
| 616-10 | Ex. Concord–20B – Ownership Documents | **Publishers:** Entire document. | |
| 616-11 | Ex. Concord–21B – | **Publishers:** Entire document. | |

[2] Previously sealed version, served on Anthropic on March 23, 2026, was inadvertently omitted from the docket.

| ECF No.[1] | Document | Portion(s) to be Sealed | Granted/Denied |
|---|---|---|---|
| | Ownership Documents | | |
| 616-12 | Ex. Concord–22B – Ownership Documents | **Publishers:** Entire document. | |
| 616-13 | Ex. Concord–23B – Ownership Documents | **Publishers:** Entire document. | |
| 616-14 | Ex. Concord–24B – Ownership Documents | **Publishers:** Entire document. | |
| 616-15 | Ex. Concord–25B – Ownership Documents | **Publishers:** Entire document. | |
| 616-16 | Ex. Concord–26B – Ownership Documents | **Publishers:** Entire document. | |
| 616-17 | Ex. Concord–27B – Ownership Documents | **Publishers:** Entire document. | |
| 616-18 | Ex. Concord–28B – Ownership Documents | **Publishers:** Entire document. | |
| N/A[3] | Ex. Concord–29B – Ownership Documents | **Publishers:** Entire document. | |
| 616-19 | Ex. Concord–30B – Ownership Documents | **Publishers:** Entire document. | |
| 616-20 | Ex. Concord–31B – Ownership Documents | **Publishers:** Entire document. | |

[3] Previously sealed version, served on Anthropic on March 23, 2026, was inadvertently omitted from the docket.

| ECF No.[1] | Document | Portion(s) to be Sealed | Granted/Denied |
|---|---|---|---|
| **Declaration of Kenton Draughon in Support of Plaintiff's Motion for Partial Summary Judgment (ECF No. 619 *et seq*.)** | | | |
| 619 | Declaration of Kenton Draughon in Support of Plaintiffs' Motion for Partial Summary Judgment | **Publishers:**<br>Blue highlighted portions at ¶ 43. | |
| 619-9 | Ex. CCMG–19B – Ownership Documents | **Publishers:**<br>Documents bearing Bates numbers CCMG_-504 through CCMG_-583. | |
| 619-10 | Ex. CCMG–21B – Ownership Documents | **Publishers:**<br>Entire document. | |
| 619-11 | Ex. CCMG–22B – Ownership Documents | **Publishers:**<br>Entire document. | |
| **Declaration of Dr. Michael Smith in Support of Plaintiffs' Motion for Partial Summary Judgment (ECF No. 605 *et seq*.)** | | | |
| 605 | Declaration of Dr. Michael Smith in Support of Plaintiffs' Motion for Partial Summary Judgment | **Publishers:**<br>Blue highlighted portions at ¶¶ 13–14; n.17; ¶ 21 & n.18; ¶ 24 & n.21; ¶ 26 & n.22; ¶ 52 & nn.66, 70; ¶ 57 & n. 75; ¶¶ 78–80; ¶ 103; n.138; ¶ 105.<br><br>**Anthropic:** Yellow highlighted portions at ¶¶ 61, 64, 83 n.105, 91, 92 & nn.110, 111; 93; 94, 95, 96 & n.125, 97 & n.130; 99, 100, 101 | |
| 605-1 | Ex. 02 – Apple License Agreement | **Publishers:**<br>Entire document. | |
| 605-2 | Ex. 03 – Apple Term Sheet | **Publishers:**<br>Entire document. | |
| 605-3 | Ex. 04 – Spotify License Agreement | **Publishers:**<br>Entire document. | |

| ECF No.[1] | Document | Portion(s) to be Sealed | Granted/Denied |
| --- | --- | --- | --- |
| 605-4 | Ex. 05 – Google License Agreement | **Publishers:** Entire document. | |
| 605-5 | Ex. 06 – Amazon License Agreement | **Publishers:** Entire document. | |
| 605-6 | Ex. 07 – Amazon License Agreement | **Publishers:** Entire document. | |
| 605-7 | Ex. 08 – Genius License Agreement | **Publishers:** Entire document. | |
| 605-8 | Ex. 09 – Genius License Agreement | **Publishers:** Entire document. | |
| 605-9 | Ex. 10 – Lyricfind License Agreement | **Publishers:** Entire document. | |
| 605-10 | Ex. 11 – Agreement License Agreement | **Publishers:** Entire document. | |
| 605-11 | Ex. 12 – Musixmatch License Agreement | **Publishers:** Entire document. | |
| 605-12 | Ex. 13 – Lyricfind License Agreement | **Publishers:** Entire document. | |
| 605-13 | Ex. 14 – MusixMatch License Agreement | **Publishers:** Entire document. | |
| 605-14 | Ex. 15 – LyricFind License Agreement | **Publishers:** Entire document. | |

| ECF No.[1] | Document | Portion(s) to be Sealed | Granted/Denied |
|---|---|---|---|
| 605-15 | Ex. 16 – MusixMatch License Agreement | **Publishers:** Entire document. | |
| 605-16 | Ex. 17 – License Agreement | **Publishers:** Entire document. | |
| 606-17 | Ex. S – Anthropic_0000554769 | **Anthropic:** Yellow highlighted portions at pp. 2-8, 9-45, 47-70, 72-74, 77-84, 86-90 | |
| 605-19 | Ex. 20 – Google License Agreement | **Publishers:** Entire document. | |
| 605-20 | Ex. 21 – TikTok License Agreement | **Publishers:** Entire document. | |
| 605-21 | Ex. 22 – Apple License Agreement | **Publishers:** Entire document. | |
| 605-22 | Ex. 23 – Google License Agreement | **Publishers:** Entire document. | |
| 605-23 | Ex. 24 – Google License Agreement | **Publishers:** Entire document. | |
| 605-24 | Ex. 25 – Snap License Agreement | **Publishers:** Entire document. | |
| 605-25 | Ex. 26 – Google License Agreement | **Publishers:** Entire document. | |
| 605-26 | Ex. 27 – Google License Agreement | **Publishers:** Entire document. | |
| 605-27 | Ex. 28 – Pandora Media, LLC License Agreement | **Publishers:** Entire document. | |

| ECF No.[1] | Document | Portion(s) to be Sealed | Granted/Denied |
|---|---|---|---|
| 605-28 | Ex. 29 – Snap Inc. License Agreement | **Publishers:** Entire document. | |
| 605-29 | Ex. 30 – Anthropic_00 00229152 | **Anthropic:** Entire document. | |
| 605-30 | Ex. 31 – License Agreement | **Publishers:** Entire document. | |
| 605-31 | Ex. 32 – Anthropic_00 00218479 | **Anthropic:** Yellow Highlighted Portions pp. 1-3, 5 | |
| 605-32 | Ex. 33 – Anthropic_00 00228080 | **Anthropic:** Yellow highlighted portions at pp. 3-4, 7 | |
| 605-33 | Ex. 34 – Anthropic_00 00441006 | **Anthropic:** Entire Document | |
| 605-34 | Ex. 35 – Anthropic_00 00217184 | **Anthropic:** Entire document. | |
| 605-35 | Ex. 36 – Anthropic_00 00582634 | **Anthropic:** Entire document | |
| 605-36 | Ex. 37 – Anthropic_00 00429496 | **Anthropic:** Entire document | |
| 605-37 | Ex. 38 – Anthropic_00 00231226 | **Anthropic:** Entire document | |
| 605-38 | Ex. 39 – Anthropic_00 00215992 | **Anthropic:** Yellow highlighted portions at p. 2 | |
| 605-39 | Ex. 40 – Anthropic_00 00479241 | **Anthropic:** Entire document | |
| 605-41 | Ex. 42 – Anthropic_00 00443204 | **Anthropic:** Entire document | |
| **Declaration of Joshua Dennis in Support of Plaintiffs' Motion for Partial Summary Judgment (ECF No. 608 *et seq.*)** | | | |
| 608 | Declaration of Joshua Dennis in Support of Plaintiffs' | **Anthropic:** Yellow highlighted portions at p. 5, 13, 14, 16 | |

| ECF No.[1] | Document | Portion(s) to be Sealed | Granted/Denied |
|---|---|---|---|
| | Motion for Partial Summary Judgment | | |
| **Declaration of Shawn Shan in Support of Plaintiffs' Motion for Partial Summary Judgment (ECF No. 609 *et seq.*)** | | | |
| 609 | Declaration of Shawn Shan in Support of Plaintiffs' Motion for Partial Summary Judgment | **Anthropic:** Yellow highlighted portions at ¶¶ 25, 33, 36-37, 41, 44 | |
| 609-2 | Ex. C – Anthropic_0000016066 | **Anthropic:** Entire document | |
| 609-3 | Ex. D – Anthropic_0000352701 | **Anthropic:** Entire document | |
| 609-4 | Ex. E – Anthropic_0000240831 | **Anthropic:** Yellow highlighted portions throughout | |
| 609-5 | Ex. F – Anthropic_0000342792 | **Anthropic:** Entire document | |
| **Declaration of Ben Zhao in Support of Plaintiffs' Motion for Partial Summary Judgment (ECF No. 606 *et seq.*)** | | | |
| 606 | Declaration of Ben Zhao in Support of Plaintiffs' Motion for Partial Summary Judgment | **Anthropic:** Yellow highlighted portions at ¶¶ 15, 21, 23 & n.23, 29, 42, 45, 52, n.71, 62, n.75, 70, 71-73, 75-77, 79, 80, 82-86, 88- 89 | |
| 606-1 | Ex. B – Anthropic_0000218479 | **Anthropic:** Yellow highlighted portions at pp. 1-3, 5 | |
| 606-2 | Ex. D – Sangani 128 (Anthropic_0000346083) | **Anthropic:** Yellow highlighted portions at pp. 2-4 | |
| 606-4 | Ex. F – Anthropic's | **Anthropic:** Highlighted portions at pp. 12-14 | |

| ECF No.[1] | Document | Portion(s) to be Sealed | Granted/Denied |
|---|---|---|---|
| | Amended and Supplemental Responses and Objections to Plaintiffs' First Set of Interrogatories (Nos. 9, 11, 12) | | |
| 606-5 | Ex. G. – Drain 140 | **Anthropic**: Yellow highlighted portions throughout | |
| 606-6 | Ex. H – Anthropic_00 00458427 | **Anthropic:** Entire document | |
| 606-7 | Ex. I – Anthropic_00 00500599 | **Anthropic:** Yellow highlighted portions throughout | |
| 606-9 | Ex. K – Amodei 172 | **Anthropic:** Entire document | |
| 606-10 | Ex. L – Anthropic_00 00478271 | **Anthropic:** Yellow highlighted portions at pp. 3, 5-6, 9-10, 12, 19-21, 24-26, 33-34, 38, 41-43, 49, 55-56, 58-60, 64, 67-76, 79, 81 | |
| 606-11 | Ex. M – Anthropic_00 00525947 | **Anthropic:** Yellow highlighted portions at p. 7 | |
| 606-12 | Ex. N – Anthropic_00 00459162 | **Anthropic:** Yellow highlighted portions at pp. 3-7, 13-14 | |
| 606-13 | Ex. O – Anthropic_00 00554366 | **Anthropic:** Yellow highlighted portions at pp. 17, 19, 21-23 | |
| 606-15 | Ex. Q – Anthropic_00 00554980 | **Anthropic:** Yellow highlighted portions at pp. 1-13 | |
| 606-16 | Ex. R – Anthropic_00 00527903 | **Anthropic:** Yellow highlighted portions at pp. 3, 10-11, 13, 18, 23-26 | |
| 606-20 | Ex. V – Anthropic_00 00458491 | **Anthropic:** Entire Document | |

| ECF No.[1] | Document | Portion(s) to be Sealed | Granted/Denied |
|---|---|---|---|
| 606-21 | Ex. W – Anthropic_0000344064 | **Anthropic:** Yellow highlighted portions at pp. 2 and 4 | |
| 606-39 | Ex. OO – Anthropic_0000477560 | **Anthropic:** Entire document | |
| 606-40 | Ex. PP – Anthropic_0000217166 | **Anthropic:** Entire document | |
| 606-41 | Ex. QQ – Anthropic_0000477437 | **Anthropic:** Entire document | |
| 606-42 | Ex. RR – Kaplan 238 | **Anthropic:** Entire document | |
| 606-43 | Ex. SS – Kaplan 240 | **Anthropic:** Yellow highlighted portions at pp. 2-3 | |
| 606-44 | Ex. TT – Anthropic_0000240665 | **Anthropic:** Yellow highlighted portions at pp. 2-3 | |
| 606-47 | Ex. XX – Anthropic_0000227016 | **Anthropic:** Entire document | |
| 606-48 | Ex. YY – Anthropic_0000010906 | **Anthropic:** Entire Document | |
| 606-49 | Ex. ZZ – Anthropic_0000012437 | **Anthropic:** Entire Document | |
| 606-50 | Ex. AAA – Anthropic_0000347810 | **Anthropic:** Entire Document | |
| 606-51 | Ex. BBB. 2025.12.11 Anthropic's Am. Supp. Resp. to ROG No. 12 | **Anthropic:** Yellow highlighted portion at pg. 6 | |
| 606-52 | Ex. CCC – Anthropic_0000242173 | **Anthropic:** Entire document | |
| **Declaration of David Kokakis in Support of Plaintiffs' Motion for Partial Summary Judgment (ECF No. 620 *et seq.*)** | | | |

| ECF No.[1] | Document | Portion(s) to be Sealed | Granted/Denied |
|---|---|---|---|
| 620 | Declaration of David Kokakis in Support of Plaintiffs' Motion for Partial Summary Judgment | **Publishers:** Blue highlighted portions at ¶¶ 153, 155–56, 159–60, 162–66. | |
| 623-12 | Ex. A – Genius License Agreement | **Publishers:** Entire document. | |
| 623-13 | Ex. B – Musixmatch License Agreement | **Publishers:** Entire document. | |
| 623-3 | Ex. UMPG–16B – Ownership Documents | **Publishers:** Documents bearing Bates numbers UMPG_-7456 through UMPG_-7479. | |
| 623-4 | Ex. UMPG–17B – Ownership Documents | **Publishers:** Entire document. | |
| 623-6 | Ex. UMPG–19B – Ownership Documents | **Publishers:** Entire document. | |
| 623-9 | Ex. UMPG–22B – Ownership Documents | **Publishers:** Entire document. | |
| 622-1 | Ex. UMPG–25B – Ownership Documents | **Publishers:** Entire document. | |
| 622-5 | Ex. UMPG–30B – Ownership Documents | **Publishers:** Entire document. | |
| 622-6 | Ex. UMPG–34B – Ownership Documents | **Publishers:** Documents bearing Bates numbers UMPG_-22839 through UMPG_-22859. | |

| ECF No.[1] | Document | Portion(s) to be Sealed | Granted/Denied |
|---|---|---|---|
| 622-8 | Ex. UMPG–36B – Ownership Documents | **Publishers:** Entire document. | |
| 622-11 | Ex. UMPG–40B – Ownership Documents | **Publishers:** Entire document. | |
| 622-12 | Ex. UMPG–41B – Ownership Documents | **Publishers:** Documents bearing Bates numbers UMPG_-5710 through UMPG_-5895. | |
| 622-13 | Ex. UMPG–42B – Ownership Documents | **Publishers:** Entire document. | |
| 622-14 | Ex. UMPG–43B – Ownership Documents | **Publishers:** Entire document. | |
| 622-15 | Ex. UMPG–44B – Ownership Documents | **Publishers:** Entire document. | |
| 622-16 | Ex. UMPG–45B – Ownership Documents | **Publishers:** Documents bearing Bates numbers: UMPG_-15208 through -15216; UMPG_-8855 through -8866. | |
| 622-17 | Ex. UMPG–46B – Ownership Documents | **Publishers:** Entire document. | |
| 622-18 | Ex. UMPG–47B – Ownership Documents | **Publishers:** Documents bearing Bates numbers: UMPG _-7284 to UMPG_-7415. | |
| 622-19 | Ex. UMPG–48B – Ownership Documents | **Publishers:** Entire document. | |
| 622-20 | Ex. UMPG–49B – Ownership Documents | **Publishers:** Entire document. | |

| ECF No.[1] | Document | Portion(s) to be Sealed | Granted/Denied |
|---|---|---|---|
| 621-1 | Ex. UMPG–50B – Ownership Documents | **Publishers:** Entire document. | |
| 621-2 | Ex. UMPG–51B – Ownership Documents | **Publishers:** Entire document. | |
| 621-3 | Ex. UMPG–52B – Ownership Documents | **Publishers:** Entire document. | |
| 621-4 | Ex. UMPG–53B – Ownership Documents | **Publishers:** Entire document. | |
| 621-5 | Ex. UMPG–54B – Ownership Documents | **Publishers:** Entire document. | |
| 621-6 | Ex. UMPG–55B – Ownership Documents | **Publishers:** Entire document. | |
| 621-7 | Ex. UMPG–56B – Ownership Documents | **Publishers:** Entire document. | |
| 621-8 | Ex. UMPG–57B – Ownership Documents | **Publishers:** Documents bearing Bates numbers UMPG_-7065 through -7084; UMPG_ -17793 through UMPG_-17836. | |
| 621-9 | Ex. UMPG–58B – Ownership Documents | **Publishers:** Entire document. | |
| 621-10 | Ex. UMPG–59B – Ownership Documents | **Publishers:** Documents bearing Bates numbers: UMPG_-13433 through UMPG_-13454. | |
| 621-12 | Ex. UMPG–61B – Ownership Documents | **Publishers:** Entire document. | |

| ECF No.[1] | Document | Portion(s) to be Sealed | Granted/Denied |
|---|---|---|---|
| 621-13 | Ex. UMPG–62B – Ownership Documents | **Publishers:** Entire document. | |
| 621-14 | Ex. UMPG–63B – Ownership Documents | **Publishers:** Entire document. | |
| 621-15 | Ex. UMPG–64B – Ownership Documents | **Publishers:** Entire document. | |
| 621-16 | Ex. UMPG–65B – Ownership Documents | **Publishers:** Entire document. | |
| 621-17 | Ex. UMPG–66B – Ownership Documents | **Publishers:** Entire document. | |
| 621-18 | Ex. UMPG–67B – Ownership Documents | **Publishers:** Entire document. | |
| 621-19 | Ex. UMPG–68B – Ownership Documents | **Publishers:** Entire document. | |
| 621-20 | Ex. UMPG–69B – Ownership Documents | **Publishers:** Entire document. | |
| 621-21 | Ex. UMPG–70B – Ownership Documents | **Publishers:** Entire document. | |
| 620-63 | Ex. UMPG–73B – Ownership Documents | **Publishers:** Entire document. | |
| 620-62 | Ex. UMPG–74B – Ownership Documents | **Publishers:** Entire document. | |

| ECF No.[1] | Document | Portion(s) to be Sealed | Granted/Denied |
|---|---|---|---|
| 620-61 | Ex. UMPG–75B – Ownership Documents | **Publishers:** Entire document. | |
| 620-60 | Ex. UMPG–76B – Ownership Documents | **Publishers:** Entire document. | |
| 620-59 | Ex. UMPG–77B – Ownership Documents | **Publishers:** Entire document. | |
| 620-58 | Ex. UMPG–78B – Ownership Documents | **Publishers:** Entire document. | |
| 620-57 | Ex. UMPG–79B – Ownership Documents | **Publishers:** Entire document. | |
| 620-56 | Ex. UMPG–80B – Ownership Documents | **Publishers:** Entire document. | |
| 620-55 | Ex. UMPG–81B – Ownership Documents | **Publishers:** Documents bearing Bates numbers UMPG_-5218 through UMPG_-5262. | |
| 620-54 | Ex. UMPG–82B – Ownership Documents | **Publishers:** Entire document. | |
| 620-53 | Ex. UMPG–83B – Ownership Documents | **Publishers:** Entire document. | |
| 620-52 | Ex. UMPG–84B – Ownership Documents | **Publishers:** Entire document. | |
| 620-51 | Ex. UMPG–85B – Ownership Documents | **Publishers:** Entire document. | |

| ECF No.[1] | Document | Portion(s) to be Sealed | Granted/Denied |
|---|---|---|---|
| 620-50 | Ex. UMPG–86B – Ownership Documents | **Publishers:** Entire document. | |
| 620-49 | Ex. UMPG–87B – Ownership Documents | **Publishers:** Entire document. | |
| 620-48 | Ex. UMPG–88B – Ownership Documents | **Publishers:** Entire document. | |
| 620-47 | Ex. UMPG–89B – Ownership Documents | **Publishers:** Entire document. | |
| 620-46 | Ex. UMPG–90B – Ownership Documents | **Publishers:** Entire document. | |
| 620-45 | Ex. UMPG–91B – Ownership Documents | **Publishers:** Entire document. | |
| 620-44 | Ex. UMPG–92B – Ownership Documents | **Publishers:** Entire document. | |
| 620-43 | Ex. UMPG–93B – Ownership Documents | **Publishers:** Entire document. | |
| 620-42 | Ex. UMPG–94B – Ownership Documents | **Publishers:** Entire document. | |
| 620-41 | Ex. UMPG–95B – Ownership Documents | **Publishers:** Entire document. | |
| 620-40 | Ex. UMPG–96B – Ownership Documents | **Publishers:** Entire document. | |

| ECF No.[1] | Document | Portion(s) to be Sealed | Granted/Denied |
|---|---|---|---|
| 620-39 | Ex. UMPG–97B – Ownership Documents | **Publishers:** Entire document. | |
| 620-38 | Ex. UMPG–98B – Ownership Documents | **Publishers:** Entire document. | |
| 620-37 | Ex. UMPG–99B – Ownership Documents | **Publishers:** Entire document. | |
| 620-36 | Ex. UMPG–100B – Ownership Documents | **Publishers:** Entire document. | |
| 620-35 | Ex. UMPG–101B – Ownership Documents | **Publishers:** Entire document. | |
| 620-34 | Ex. UMPG–102B – Ownership Documents | **Publishers:** Entire document. | |
| 620-33 | Ex. UMPG–103B – Ownership Documents | **Publishers:** Entire document. | |
| 620-31 | Ex. UMPG–105B – Ownership Documents | **Publishers:** Entire document. | |
| 620-29 | Ex. UMPG–107B – Ownership Documents | **Publishers:** Entire document. | |
| 620-28 | Ex. UMPG–108B – Ownership Documents | **Publishers:** Entire document. | |
| 620-27 | Ex. UMPG–109B – Ownership Documents | **Publishers:** Entire document. | |

| ECF No.[1] | Document | Portion(s) to be Sealed | Granted/Denied |
|---|---|---|---|
| 620-26 | Ex. UMPG–110B – Ownership Documents | **Publishers:** Entire document. | |
| 620-25 | Ex. UMPG–111B – Ownership Documents | **Publishers:** Entire document. | |
| 620-24 | Ex. UMPG–112B – Ownership Documents | **Publishers:** Entire document. | |
| 620-23 | Ex. UMPG–113B – Ownership Documents | **Publishers:** Entire document. | |
| 620-22 | Ex. UMPG–114B – Ownership Documents | **Publishers:** Entire document. | |
| 620-19 | Ex. UMPG–118B – Ownership Documents | **Publishers:** Documents bearing Bates numbers UMPG_-4493 through UMPG_-4550; UMPG_-20476 through UMPG_-20583; UMPG_-22818 through UMPG_-22838. | |
| 620-18 | Ex. UMPG–119B – Ownership Documents | **Publishers:** Entire document. | |
| 620-17 | Ex. UMPG–120B – Ownership Documents | **Publishers:** Entire document. | |
| 620-16 | Ex. UMPG–121B – Ownership Documents | **Publishers:** Entire document. | |
| 620-15 | Ex. UMPG–122B – Ownership Documents | **Publishers:** Entire document. | |
| 620-14 | Ex. UMPG–123B – | **Publishers:** Entire document. | |

| ECF No.[1] | Document | Portion(s) to be Sealed | Granted/Denied |
|---|---|---|---|
| | Ownership Documents | | |
| 620-13 | Ex. UMPG–124B – Ownership Documents | **Publishers:**<br>Entire document. | |
| 620-12 | Ex. UMPG–125B – Ownership Documents | **Publishers:**<br>Documents bearing Bates numbers UMPG_-16528 through UMPG_-16538; UMPG _-16507 through UMPG_-16510; UMPG_-16489 through UMPG_-16506; UMPG_ –6131 through UMPG_-6756. | |
| 620-11 | Ex. UMPG–127B – Ownership Documents | **Publishers:**<br>Entire document. | |
| 620-10 | Ex. UMPG–128B – Ownership Documents | **Publishers:**<br>Entire document. | |
| 620-9 | Ex. UMPG–129B – Ownership Documents | **Publishers:**<br>Entire document. | |
| 620-8 | Ex. UMPG–130B – Ownership Documents | **Publishers:**<br>Entire document. | |
| 620-7 | Ex. UMPG–131B – Ownership Documents | **Publishers:**<br>Entire document. | |
| 620-6 | Ex. UMPG–132B – Ownership Documents | **Publishers:**<br>Entire document. | |
| 620-5 | Ex. UMPG–133B – Ownership Documents | **Publishers:**<br>Entire document. | |
| 620-4 | Ex. UMPG–134B – Ownership Documents | **Publishers:**<br>Documents bearing Bates numbers UMPG_-4632 through UMPG_- | |

| ECF No.[1] | Document | Portion(s) to be Sealed | Granted/Denied |
|---|---|---|---|
| | | 4661; UMPG_-4356 through UMPG_-4361. | |
| 620-3 | Ex. UMPG–135B – Ownership Documents | **Publishers:** Entire document. | |
| 620-2 | Ex. UMPG–136B – Ownership Documents | **Publishers:** Entire document. | |
| 620-1 | Ex. UMPG–137B – Ownership Documents | **Publishers:** Entire document. | |
| **Publishers' Motion in Limine to Partially Exclude the Opinions of Dr. Russ Altman (ECF No. 654 *et seq.*)** | | | |
| 654-6 | Ex. F – Excerpts of the 30(b)(1) Deposition of Ben Mann | **Anthropic:** Yellow highlighted portions at 113:30-114:3 | |
| 654-7 | Ex. G – Excerpts of Reply Expert Report of Abhishek Nagaraj, Ph.D. | **Anthropic:** Yellow highlighted portions at p. 24, n.103 | |
| **Publishers' Motion in Limine to Partially Exclude the Opinions of Dr. Jeffrey Bilmes (ECF No. 655 *et seq.*)** | | | |
| 655 | Motion in Limine to Exclude the Opinions of Dr. Jeffrey Bilmes | **Anthropic:** Yellow highlighted portion at pp.2, 4, 6-7 | |
| 655-2 | Ex. A – Expert Report of Jeffrey Bilmes, Ph.D. | **Anthropic:** Yellow highlighted portion at pp. 11, 13-14, 69-70, 73, 75-76, 80-81, 84, 86, 88, 93-94, 113-114, 126, 130, 132-133, 135-152, 155-156, 170-171, 182-184, 186-191, 199, 201-202, 209, 226, 228, 230-232, 248-256, 258-261, 276-277. | |
| 655-3 | Ex. B – Rebuttal | **Anthropic:** Yellow highlighted portions at pp. 10-12, 35, 50, 56, 58- | |

| ECF No.[1] | Document | Portion(s) to be Sealed | Granted/Denied |
|---|---|---|---|
| | Expert Report of Jeffrey Bilmes, Ph.D. | 60, 62-65, 68, 77, 83-84, 93, 97-98, 100-101, 103-107, 114-119, 134-135, 144-145, 147, 151-152, 157, 160, 195-205, 212-213. | |
| 655-4 | Ex. C – Rebuttal Expert Report of Jeffrey Bilmes, Ph.D. | **Anthropic**: Yellow highlighted portions at pp. 9, 58, 60-61, 63-64, 73, 78, 80, 84-85, 100, 106-107, 111-115, 119, 125, 128-134, 140-144, 146-156, 160-161, 163-175, 178, 186. | |
| 655-5 | Ex. D – J. Bilmes Dep. Transcript | **Anthropic**: Yellow highlighted portions at pg. 41:1-42:3; 151:18-158:15 | |
| **Publishers' Motion in Limine to Partially Exclude the Opinions of Dr. Andrew Bray (ECF No. 656 *et seq.*)** | | | |
| 656 | Motion in Limine to Exclude the Opinions of Dr. Andrew Bray | **Anthropic:** Yellow highlighted portions at pp. ii, 1-3, 9-10 | |
| 656-2 | Ex. A – Expert Report of Dr. Andrew Bray | **Anthropic:** Yellow highlighted portions at pp. 6-8, 9, 12, 40-43, Tbl. 1 at 1 | |
| 656-3 | Ex. B – Expert Reply Report of Dr. Andrew Bray | **Anthropic:** Yellow highlighted portions at Table of Contents, pp. 3, 23, 32, 33 | |
| **Publishers' Motion in Limine to Partially Exclude the Opinions of Julie Davis (ECF No. 657 *et seq.*)** | | | |
| 657 | Motion in Limine to Partially Exclude the Opinions of Julie Davis | **Publishers:**<br>Blue highlighted portion at p. 6. | |
| 657-2 | Ex. A – Expert Report and Disclosure of Julie L. Davis | **Publishers:**<br>Blue highlighted portions at pp. 8–10; 12–23 & nn. 73–77, 82, 94–99, 103, 105, 114; 49–52 & nn. 298, 313. | |

| ECF No.[1] | Document | Portion(s) to be Sealed | Granted/Denied |
|---|---|---|---|
| | | **Anthropic:** Yellow highlighted portions at pp. 25-28, 31-33, 35-38, 41, 43-44, 46-48 | |
| 657-3 | Ex. B – Rebuttal Expert Report and Disclosure of Julie L. Davis | **Publishers:** Blue highlighted portions at pp. 20–26 & nn. 93–98, 107–115, 117–20, 124-26; 28; 30–33.<br><br>**Anthropic:** Yellow highlighted portions at Table of Contents, pp. 5-6, 8-9, 11, 13-14, 16-19, 28 | |
| 657-4 | Ex. C – Reply Expert Report and Disclosure of Julie L. Davis | **Publishers:** Blue highlighted portions at pp. 9–12 & n.54.<br><br>**Anthropic:** Yellow highlighted portions at pp. 7, 15 | |
| **Publishers' Motion in Limine to Partially Exclude the Opinions of Dr. Abhishek Nagaraj (ECF No. 659 *et seq.*)** | | | |
| 659 | Motion in Limine to Partially Exclude the Opinions of Dr. Abhishek Nagaraj | **Anthropic:** Yellow highlighted portions at pp. 7, 8 | |
| 659-2 | Ex. A – Expert Report of Abhishek Nagaraj, Ph.D. | **Publishers:** Blue highlighted portions at ¶¶ 68–69 & nn. 111, 112, 113, 116; nn. 123, 124; ¶ 78; ¶ 91; ¶¶ 94–99 & nn. 136-38, nn. 140-41; nn. 143, 145; Figures 1 & 2; ¶ 100; pp. 77-78.<br><br>**Anthropic:** Yellow highlighted portions at ¶¶ 23 & n.39; 36, 37 & n.47; 40 & n.56; 42 n.58; 46 & nn.68-69; 49 & n.77; 55 & n.80; 56 & nn.81, 84, 85; 58 & nn.88-91; 59 & n.93; 73; 80 & n.128; 111, 112, 113 n. 73; 115; 121, 123 & n. 182, 135 & n.189; 136, 143, 156, 159, 160, 161, 166, 176, 177, 178, 179, 180, 181. | |

| ECF No.[1] | Document | Portion(s) to be Sealed | Granted/Denied |
|---|---|---|---|
| 659-3 | Ex. B –Expert Rebuttal Report of Abhishek Nagaraj, Ph.D. | **Publishers:**<br>¶¶ 96; n. 309; 140-141; n.312; ¶ 144 & Figure 4; n. 316; ¶ 147; Appendix B (p. 103); Table C.1 (pp. 107-108); Table C.2 (p. 109); Table C.3 (pp. 109-110); ¶ 180 & n. 375.<br><br>**Anthropic:** Yellow highlighted portions at ¶¶ 95 n.188; 104, 105 & n.211; 110 & n.223, n.227; 113 & n.233; 117 & n.244; 122, 123, 125, 142, 146, 147, 152 n.329, 162, 173, 179, 180, 181 | |
| 659-4 | Ex. C – Excerpts of the Deposition of Dr. Abhishek Nagaraj | **Anthropic:** Yellow highlighted portions at 34:19-20; 34:25-35:01; 39:11; 39:16-17; 61:17-18; 68:11-23. | |
| 659-5 | Ex. D – Excerpts of the 30(b)(1) Deposition of Tom Turvey | **Anthropic:** Yellow highlighted portions at 41:1-42:9; 43:13-21; 43:25-44:25; 61:1-64:11; 64:13-64:25 | |
| 659-6 | Ex. E – Excerpts of the 30(b)(6) Deposition of Tom Turvey | **Anthropic:** Yellow highlighted portions at 38:2-40:2, 40:5-41:23, 42:1-15 | |
| **Anthropic's Motion in Limine to Exclude Expert Testimony and Opinions of Ben Zhao (ECF No. 663 *et seq.*)** | | | |
| 663 | Motion in Limine to Exclude Expert Testimony and Opinions of Ben Zhao | **Anthropic:** Yellow highlighted portion at p. 10 | |
| 663-1 | Ex. 1 – Opening Expert Report of Dr. Ben Zhao | **Anthropic:** Yellow highlighted portion at pp. 18-19, 24, 31, 37-38, 41-51 | |
| 663-2 | Ex. 2 – Rebuttal | **Anthropic:** Yellow highlighted portion at pp. 30, 36, 39; 42-43 | |

| ECF No.[1] | Document | Portion(s) to be Sealed | Granted/Denied |
|---|---|---|---|
| | Expert Report of Dr. Ben Zhao | | |
| 663-3 | Ex. 3 – Reply Expert Report of Dr. Ben Zhao | **Anthropic:** Yellow highlighted portion at pp. 16, 26-27, 31, 35, 37-40, 42, 46. | |
| 663-6 | Ex. 6 – Anthropic's Amended and Supplemental Responses and Objections to Plaintiffs' Interrogatory Request Nos. 9, 11, 12 | **Anthropic:** Yellow highlighted portions at pp. 12-14 | |
| **Anthropic's Notice of Motion and Motion to Exclude Expert Testimony and Opinions of Joshua Dennis (ECF No. 666 *et seq.*)** | | | |
| 666-1 | Ex. 1 – Expert Report of Dr. Shawn Shan | **Anthropic:** Yellow highlighted portions at pp. 25-26 | |
| 666-2 | Ex. 2 – Expert Report of Joshua W. Dennis | **Anthropic:** Yellow highlighted portions at pp. 19-20, 23-24, 27, 29, 100, 102, 113-122 | |
| 666-3 | Ex. 3 – Reply Expert Report and Supplemental Report of Joshua W. Dennis | **Anthropic:** Yellow highlighted portions at pp. 7-8, 11, 104-106, 108, 119-120 | |
| 666-8 | Ex. 9 – Excerpts of the Rebuttal Expert Opinion of Professor Michael D. Smith | **Anthropic:** Yellow highlighted portion at ¶ 127 | |
| 666-9 | Ex. 10 – Excerpts of the Expert Reply Opinion | **Anthropic:** Yellow highlighted portion at ¶¶ 161, 162, 163. | |

| ECF No.[1] | Document | Portion(s) to be Sealed | Granted/Denied |
|---|---|---|---|
| | of Professor Michael D. Smith | | |
| **Anthropic's Notice of Motion and Motion to Exclude Expert Testimony and Opinions of Michael. D. Smith (ECF No. 681 *et seq.*)** | | | |
| 681 | Defendant's Notice of Motion and Motion to Exclude Expert Testimony and Opinions of Michael. D. Smith | **Publishers:**<br>Blue highlighted portion at p. 6. | |
| 681-1 | Ex. 1 – Expert Report of Professor Michael D. Smith | **Publishers:**<br>Blue highlighted portions at ¶¶ 36-38 & nn.26, 28, 30; ¶¶ 40-42; ¶ 93 & nn.79-80; ¶ 98 & n.84; ¶¶ 122–132 & nn. 105, 106; ¶¶ 134-35; ¶ 158; ¶¶ 163-64; ¶ 169; ¶ 172 & n.119; ¶ 174.<br><br>**Anthropic:** Yellow highlighted portions at ¶¶ 105, 106, 146, 147, 148, 149, 150, 151, 152, 154, 155, 156, 193, 194, 205 | |
| 681-2 | Ex. 2 – Rebuttal Expert Opinion of Prof. Michael D. Smith | **Publishers:**<br>Blue highlighted portions at ¶¶ 16; 148.<br><br>**Anthropic:** Yellow highlighted portions at ¶¶ 24, 31, 34, 43, 44, 48, 49, 50, 55, 57 & n.40, 59, 71, 74, 75, 76 & n.41; 85, 88, 127, 130, 147 | |
| 681-3 | Ex. 3 – Expert Reply Opinion of Professor Michael D. Smith | **Publishers:**<br>Blue highlighted portions at ¶¶ 45, 110, 152, 154 & n.112; ¶ 156 & n.113.<br><br>**Anthropic:** Yellow highlighted portions at ¶¶ 10 & n.11; 87, 88, 89 & n.85; 102, 161, 162, 163 | |
| 681-5 | Ex. 7 – M. Smith Transcript | **Publishers:** | |

| ECF No.[1] | Document | Portion(s) to be Sealed | Granted/Denied |
|---|---|---|---|
| | | Blue highlighted portions at 169:1–172:25; 273:20–276:25; 297:4–9; 350:5–352:9; 356:8–359:9.<br><br>**Anthropic:** Yellow highlighted portions at 128:19; 152:17; 261:4-6; 261:14-16 | |
| 681-7 | Ex. 9 – Excerpts of the Expert Report of Abhishek Nagaraj, Ph.D. | **Publishers:**<br>Blue highlighted portions at ¶ 91; ¶¶ 94-99 & nn. 136-38, nn. 140-41; nn. 143, 145 & Figures 1 & 2; ¶ 100.<br><br>**Anthropic:** Yellow highlighted portions at ¶¶ 111, 112 & n.173; 115; 121, 123 & n.182; 135 & n.189; 136; 143 | |
| 681-8 | Ex. 11 – Expert Report and Disclosure of Julie L. Davis | **Publishers:**<br>Blue highlighted portions at pp. 49–52 & nn. 298, 313.<br><br>**Anthropic:** Yellow highlighted portions at p. 48. | |
| **Anthropic's Motion for Summary Judgment and Opposition to Publishers' Motion for Partial Summary Judgment (ECF No. 694 *et seq.*)** | | | |
| 694 | Anthropic's Motion for Summary Judgment and Opposition to Publishers' Motion for Partial Summary Judgment (Corrected), ECF No. 694 | **Publishers:**<br>Blue highlighted portions at pp. 6-7, 20–21.<br><br>**Anthropic:** Yellow highlighted portions at pp. 3, 6, 7, 18, 19, 20, 27, 28. | |
| 687-1 | Anthropic's Moving Separate Statement in Support of Motion for Summary Judgment | **Publishers:**<br>Blue highlighted portions at pp. 14-16; 19; 28-29.<br><br>**Anthropic:** Yellow highlighted portions at pp. 17-18, 23-24, 26-28 | |

| ECF No.[1] | Document | Portion(s) to be Sealed | Granted/Denied |
|---|---|---|---|
| 687-2 | Anthropic's Response to Plaintiffs' Moving Separate Statement in Support of Motion for Partial Summary Judgment | **Publishers:**<br>Blue highlighted portions at pp. 44-45; 47-49; 51; 96-97; 113-14; 116-17; 123; 126-29.<br><br>**Anthropic:** Yellow highlighted portions at pp. 5-7, 9, 27, 57-61, 63, 65-72, 74-75, 80-81, 88, 92, 108, 117-18, 122-23, 125 | |
| 687-4 | Ex. 2 – Expert Report of Jeffrey Bilmes, Ph.D. | **Anthropic:** Yellow highlighted portion at pp. 11, 13-14, 69-70, 73, 75-76, 80-81, 84, 86, 88, 93-94, 113-114, 126, 130, 132-133, 135-152, 155-156, 170-171, 182-184, 186-191, 199, 201-202, 209, 226, 228, 230-232, 248-256, 258-261, 276-277. | |
| 687-5 | Ex. 3 – Opening Expert Report of Dr. Andrew Bray | **Anthropic:** Yellow highlighted portions at pp. 6-8, 9, 12, 40-43, Tbl. 1 at 1 | |
| 687-6 | Ex. 4 – Expert Report and Disclosure of Julie L. Davis | **Publishers:**<br>Blue highlighted portions at pp. 8-10; 13–23 & nn. 73-77, 94-99, 103, 105, 114; pp. 49–52 & n. 298.<br><br>**Anthropic:** Yellow highlighted portions at pp. 25-26, 27, 28, 31-33, 35-38, 41, 43-44, 46-48 | |
| 687-8 | Ex. 6 – Expert Report of Abhishek Nagaraj, Ph.D. | **Publishers:**<br>Blue highlighted portions at ¶¶ 68–69 & nn. 111, 112, 113, 116; nn. 123, 124; ¶ 78; ¶ 91; ¶¶ 94-99 & nn. 136-38, nn. 140-41; nn. 143, 145; Figures 1 & 2; ¶ 100; pp. 77-78.<br><br>**Anthropic:** Yellow highlighted portions at ¶¶ 23 & n.39; 36, 37 & n.47; 40 & n.56; 42 n.58; 46 & nn.68-69; 49 & n.77; 55 56 & nn.81, 84; 58 & nn.88-91; 59 & n.93; 73; 80 & n.128; 111, 112, 113 n. 73; | |

| ECF No.[1] | Document | Portion(s) to be Sealed | Granted/Denied |
|---|---|---|---|
| | | 115; 121, 123 & n.182, 135 & n.189; 136, 143, 156, 159, 160, 161, 166, 176, 177, 178, 179, 180, 181 | |
| 687-9 | Ex. 7 – Expert Report of Dr. Shawn Shan | **Anthropic:** Yellow highlighted portions at pp. 11, 13-15, 19, 21-23, 25-31, Ex. D (pp. 1-9), Ex. E (pp. 1-144), Ex. F (1 pg.), Ex. G (4 pgs), Ex. H (pp. 1-8), Ex. I (pp.1-492), Ex. K (1 pg.), Ex. L (2 pgs.) | |
| 687-10 | Ex. 8 – Expert Report of Professor Michael D. Smith | **Publishers:**<br>Blue highlighted portions at ¶¶ 36-38 & nn.26, 28, 30; ¶¶ 40-42; ¶ 93 & nn.79-80; ¶ 98 & n.84; ¶¶ 122–132 & nn. 105, 106; ¶¶ 134-35; ¶ 158; ¶¶ 163-64; ¶ 169; ¶ 172 & n.119; ¶ 174.<br><br>**Anthropic:** Yellow highlighted portions at ¶¶ 105, 106, 146, 147, 148, 149, 150, 151, 152, 154, 155, 156, 193 & Fig. 1, 194 & Fig. 2, 204 | |
| 687-12 | Ex. 10 – Expert Report of Dr. Ben Zhao | **Anthropic:** Yellow highlighted portion at pp. 18-19, 24, 31, 37-38, 41-51. | |
| 687-13 | Ex. 11 – Expert Rebuttal Report of Jeffrey Bilmes, Ph.D. | **Anthropic:** Yellow highlighted portions at pp. 10-12, 35, 50, 56, 58-60, 62-65, 68, 77, 83-84, 93, 97-98, 100-101, 103-107, 114-119, 134-135, 144-145, 147, 151-152, 157, 160, 195-205, 212-213. | |
| 687-14 | Ex. 12 – Rebuttal Expert Report of Dr. Andrew Bray | **Anthropic:** Yellow highlighted portions at pp. 5, 28, 30 | |
| 687-15 | Ex. 13 – Expert Opposition Report of Joshua W. Dennis | **Anthropic:** Yellow highlighted portions at pp. 5-6, 66, 68-69, 71, 75 | |
| 687-17 | Ex. 15 – Expert Rebuttal Report of | **Publishers:**<br>Blue highlighted portions at ¶¶ 68-69 & nn. 111, 112, 113, 116; nn. 123, 124; ¶ 78; ¶ 91; ¶¶ 94-99 & nn. 136- | |

| ECF No.[1] | Document | Portion(s) to be Sealed | Granted/Denied |
|---|---|---|---|
| | Abhishek Nagaraj, Ph.D. | 38, nn. 140-41; nn. 143, 145; Figures 1 & 2; ¶ 100; pp. 77-78.<br><br>**Anthropic:**<br>Yellow highlighted portions at ¶¶ 95 n.188; 104, 105 & n.211; 110 & n.223, n.227; 113 & n.233; 117 & n.244; 122, 123, 125, 142, 146, 147, 152 & n.329, 162, 173, 179, 180, 181 | |
| 687-18 | Ex. 16 – Rebuttal Expert Report of Dr. Shawn Shan | **Anthropic:** Yellow highlighted portions at pp. 4, 8, 13-14 | |
| 687-19 | Ex. 17 – Rebuttal Expert Opinion of Professor Michael D. Smith | **Publishers:**<br>Blue highlighted portions at ¶¶ 16; 148.<br><br>**Anthropic:** Yellow highlighted portions at ¶¶ 24, 31, 34, 43, 44, 48, 49, 50, 55, 57, 59, 71, 74, 75, 76 & n.40; 84, 85, 88, 127, 130, 147 | |
| 687-20 | Ex. 18 – Rebuttal Expert Report of Dr. Ben Zhao | **Anthropic:** Yellow highlighted portion at pp. 30, 36, 39, 42-43 | |
| 687-21 | Ex. 19 – Expert Reply Report of Jeffrey Bilmes, Ph.D. | **Anthropic**: Yellow highlighted portions at pp. 9, 58, 60-61, 63-64, 73, 78, 80, 84-85, 100, 106-107, 111-115, 119, 125, 128-134, 140-144, 146-156, 160-161, 163-175, 178, 186 | |
| 687-22 | Ex. 20 – Reply Expert Report of Dr. Andrew Bray | **Anthropic:** Yellow highlighted portions at Table of Contents, pp. 3, 23, 32, 33 | |
| 687-23 | Ex. 21 – Expert Reply Report & Supplemental Report of Joshua W. Dennis | **Anthropic:** Yellow highlighted portions at pp. 7-8, 11, 104-106, 108, 119-120 | |

| ECF No.[1] | Document | Portion(s) to be Sealed | Granted/Denied |
|---|---|---|---|
| 687-24 | Ex. 22 – Exhibit 8 to the Expert Reply Report and Supplemental Report of Joshua W. Dennis | **Anthropic:** Entire document | |
| 687-25 | Ex. 23 – Expert Reply Report of Abhishek Nagaraj, Ph.D. | **Publishers:**<br>Blue highlighted portions at ¶¶ 17 & nn. 34, 35, 37, 38; n. 52; ¶ 38; ¶ 81-82 & nn.205-206.<br><br>**Anthropic:** Yellow highlighted portions at ¶¶ 30 n.53; 49 n.103; 60 n.136, 139; 62 & n. 147; 63 & nn.148, 149, 151, 64, 65, 67 & nn.166, 167; 71 n.174; 89 n.235; 90 n.241; 97, 108, 109 n.292; 114, 120, 123 & n. 317; 124, 126, 136, 137, 140, 142, 151, 152, 153, 154, 155, 156, 164, 165 | |
| 687-26 | Ex. 24 – Reply Report of Dr. Shawn Shan | **Anthropic:** Yellow highlighted portion at pp. 2, 4-8, 10-14, App'x p.2. | |
| 687-27 | Ex. 25 – Expert Reply Opinion of Professor Michael D. Smith | **Publishers:**<br>Blue highlighted portions at ¶ 45; ¶ 110; ¶ 154 & n.112; ¶ 156 & n.113.<br><br>**Anthropic:** Yellow highlighted portions at ¶¶ 10 & n.11; 87, 88, 89 & n.85; 102, 161, 162, 163 | |
| 687-31 | Ex. 30 – Defendant Anthropic PBC's Amended and Supplemental Responses and Objections to Plaintiffs' First Set of Interrogatories | **Anthropic:** Yellow highlighted portions at pp. 12-14 | |

| ECF No.[1] | Document | Portion(s) to be Sealed | Granted/Denied |
|---|---|---|---|
| | (Nos. 9, 11, 12) | | |
| 687-39 | Ex. 54 – Anthropic_0000216987 | **Anthropic:** Entire Document | |
| 687-40 | Ex. 55 – Anthropic_0000228080 | **Anthropic:** Yellow highlighted portions at pp. 3-4, 7 | |
| 687-41 | Ex. 56 – Anthropic_0000231226 | **Anthropic:** Entire document | |
| 687-47 | Ex. 66 – Anthropic_0000458427 | **Anthropic:** Entire document | |
| 687-48 | Ex. 67 – Anthropic_0000458491 | **Anthropic:** Entire Document | |
| 687-49 | Ex. 68 – Anthropic_0000459162 | **Anthropic:** Yellow highlighted portions at pgs 3-7, 13-14 | |
| 687-50 | Ex. 69 – Anthropic_0000459249 | **Anthropic:** Yellow highlighted portions at pp. 2, 5, 6, 8-23, 25, 29-44 | |
| 687-51 | Ex. 70 – Anthropic_0000459415 | **Anthropic:** Yellow highlighted portions at pp. 11, 15-20, 29 | |
| 687-52 | Ex. 71 – Anthropic_0000459487 | **Anthropic:** Yellow highlighted portions at pp. 7, 11 | |
| 687-53 | Ex. 72 – Anthropic_0000459543 | **Anthropic:** Yellow highlighted portions at pp. 2–20, 24-36, 38-62, 68-102, 107-109, 113-120, 122-123, 127-147, 151-203, 206-217, 224, 226-230, 232-236, 238, 240, 243, 245–246, 250-251, 254, 256, 258, 260, 262, 264, 266, 269, 272 | |
| 687-54 | Ex. 73 – Anthropic_0000507750 | **Anthropic:** Yellow highlighted portions throughout. | |
| 687-55 | Ex. 74 – Anthropic_0000525947 | **Anthropic:** Yellow highlighted portions at pg 7 | |

| ECF No.[1] | Document | Portion(s) to be Sealed | Granted/Denied |
|---|---|---|---|
| 687-56 | Ex. 75 – Anthropic_0000526003 | **Anthropic:** Yellow highlighted portions at pp. 2, 7, 9-10, 13, 15, 20, 24 | |
| 687-57 | Ex. 76 – Anthropic_0000527903 | **Anthropic:** Yellow highlighted portions at pp. 3, 10-11, 13, 18, 23-26 | |
| 687-59 | Ex. 78 – Anthropic_0000554366 | **Anthropic:** Yellow highlighted portions at pp. 17-19, 21-23 | |
| 687-60 | Ex. 79 – Anthropic_0000554980 | **Anthropic:** Yellow highlighted portions at pp. 1-13 | |
| 687-61 | Ex. 80 – Anthropic_0000557015 | **Anthropic:** Yellow highlighted portion at pp. 6-9, 15, 17-19, 21, 30-31 | |
| 687-62 | Ex. 81 – Anthropic_0000557304 | **Anthropic:** Yellow highlighted portions at pp. 2-3, 5-7, 11-56 | |
| 687-63 | Ex. 82 – Anthropic_0000557359 | **Anthropic:** Yellow highlighted portion at pps. 1, 69, 79, 86, 94, 95, 110, 112, 123, 185, 200, 225-26, 231, 242-44, 246-255, 257-263, 265-275, 277-279, 282-296, 300-330, 334-341 | |
| 687-76 | Ex. 104 – Excerpts of the Deposition of Duff Berschback | **Publishers:** Blue highlighted portions at 29:1–32:25; 73:1–75:5; 123:17–124:25; 141:1–144:25; 165:1–168:24; 249:1–250:19; 252:5–256:4; blue highlighted portions at 12-13 (errata pages). | |
| 687-77 | Ex. 106 – Excerpts of the Deposition of Thomas B. Brown, Jr. | **Anthropic:** Yellow highlighted portions at pg. 6 (exhibit list); 8:21. | |
| 687-80 | Ex. 110 – Excerpts of the Deposition of Alisa Coleman | **Publishers:** Blue highlighted portions at 49:1-14; 50:13-15; 51:13-24; 52:1-24; 78:4-8; 79:12–80:19; 93:7–99:13; 118:21–120:25; 181:1–184:5; 219:19–220:25. | |
| 687-82 | Ex. 112 – Excerpts of | **Anthropic:** | |

| ECF No.[1] | Document | Portion(s) to be Sealed | Granted/Denied |
|---|---|---|---|
| | the Deposition of Dario Amodei | Yellow highlighted portions at 16:12-17; 37:21-38:9, 38:18-20, 44:10-12. | |
| 687-84 | Ex. 116 – Excerpts of the Deposition of Dawn Drain | **Anthropic:** Yellow highlighted portions at 4:16; 8:9; 154:5-9; 154:13-155:5; 155:7-9; 155:11-12; 155:15-20; 155:24-156:21; 156:23-25; 177:2-18; 177:20-178:2; 178:4; 178:6-9; 178:11-15; 178:17-179:4; 179:9-180:25 | |
| 687-85 | Ex. 117 – Excerpts of the Deposition of Kent Draughon | **Publishers:** Blue highlighted portions at 11:23; 49:1-19; 50:13–51:18; 52:7-25; 59:3–60:25; 105:1-9; 106:2-9; 122:1–124:25; 135:13–137:9; 137:25–140:25; 153:1–154:19; 156:8-25. | |
| 687-87 | Ex. 119 – Excerpts of the 30(b)(6) Deposition of Deep Ganguli | **Anthropic:** Yellow highlighted portion at 8:10. | |
| 687-88 | Ex. 120 – Excerpts of the Deposition of Jared Kaplan | **Anthropic:** Yellow highlighted portions at 12:16. | |
| 687-89 | Ex. 121 – Excerpts of the Deposition of David Kokakis | **Publishers:** Blue highlighted portions at 32:23–36:25; 85:1–88:24; 126:10–128:2; 131:20–133:16; 152:12–153:2; 253:1-5; 254:12–256:2; 293:1–295:3; 333:1–335:20; 339:4-13. | |
| 687-92 | Ex. 124 – Excerpts of the 30(b)(1) Deposition of Ben Mann Volume 1 | **Anthropic:** Yellow highlighted portions at 3:16; 4:2-3; 4:16, 4:20; 73:2-3, 7, 73:25-74:3, 74:11; 76:16-20; 80:8-16, 81:17-25, 82:3-4, 9-10, 12; 97:1-4, 6-7, 97:9-98:8, 98:11-13, 16-19, 98:22-99:6, 99:8-10, 12-13, 19-23, 100:4, 7-10, 13-18 | |
| 687-93 | Ex. 125 – Excerpts of the 30(b)(1) Deposition of | **Anthropic:** Yellow highlighted portions at 148:14 | |

| ECF No.[1] | Document | Portion(s) to be Sealed | Granted/Denied |
|---|---|---|---|
| | Ben Mann Volume 2 | | |
| 687-94 | Ex. 126 – Excerpts of the 30(b)(6) Deposition of Ben Mann | **Anthropic:** Yellow highlighted portions at 30:5-18, 31:1-10, 17-20, 24-25, 32:2-4, 18-20; 57:2-4, 16-21, 58-1-4, 59:16-18; 87:18-20; 105:1-3,6-9, 11-14, 17-23, 106:5-7; 113:21-114:3 | |
| 687-95 | Ex. 128 – Excerpts of the 30(b)(1) Deposition of Vinay Rao | **Anthropic:** Yellow highlighted portions at 33:2-3, 6-8, 16-19; 34:7-14,17-18; 35:1-3, 20, 24, 36:16, 20, errata (pg. 6 PDF). | |
| 687-96 | Ex. 129 – Excerpts of the 30(b)(6) Deposition of Vinay Rao | **Anthropic:** Yellow highlighted portions at pg. 5 (exhibit list) | |
| 687-97 | Ex. 130 – Excerpts of the Deposition of Pranay Sangani | **Anthropic:** Yellow highlighted portions at 118:1-4; 118:6-10; 118:12-17; 119:10-24; 120:1-13; 120:16-23 | |
| 687-98 | Ex. 131 – Excerpts of the Deposition of Shawn Shan | **Anthropic:** Yellow highlighted portion at pp. 232:24-25; 300:2; 313:16, 314:9; errata (pg. 21 of PDF) | |
| 687-99 | Ex. 132 – Excerpts of the Deposition of Michael Smith Volume 1 | **Publishers:**<br>Blue highlighted portions at 273:20–278:20; 297:4-9; 321:1–323:2.<br><br>**Anthropic:** Yellow highlighted portions at 76:18; 76:22-23 | |
| 687-102 | Ex. 138 – Excerpts of the 30(b)(6) Deposition of Thomas Turvey | **Anthropic:** Yellow highlighted portion at 107:15-108:6 | |
| **Publishers' Opposition to Motion to Exclude the Expert Testimony and Opinions of Michael D. Smith (ECF No. 739 *et seq.*)** | | | |
| 739 | Publishers' Opposition to Motion to | **Anthropic:** Yellow highlighted portions at p. 10 | |

| ECF No.[1] | Document | Portion(s) to be Sealed | Granted/Denied |
|---|---|---|---|
| | Exclude the Expert Testimony and Opinions of Michael D. Smith | | |
| **Anthropic's Opposition to Publishers' Motion in Limine to Exclude the Opinions of Dr. Russ Altman (ECF No. 747 *et seq.*)** | | | |
| 747-1 | Ex. 1 – Excerpts of the Deposition of Shawn Shan | **Anthropic**: Yellow highlighted portions at p. 232:24-25; errata (pg. 8 of PDF) | |
| 747-2 | Ex. 3 – Excerpts of the Expert Report of Jeffrey Bilmes, Ph.D. | **Anthropic:** Yellow highlighted portions at pg. 201-202. | |
| 747-5 | Ex. 6 – Excerpts of the 30(b)(1) Deposition of Deep Ganguli | **Anthropic:** Yellow highlighted portions at 85:24-87:21; 88:6-15 | |
| **Anthropic's Opposition to Publishers' Motion in Limine to Exclude the Opinions of Dr. Jeffrey Bilmes (ECF No. 749 *et seq.*)** | | | |
| 749 | Anthropic's Opposition to Publishers' Motion in Limine to Exclude the Opinions of Dr. Jeffrey Bilmes | **Anthropic:** Yellow highlighted portions at pp. 5, 10 | |
| 749-4 | Ex. 6 – Excerpts of the Reply Expert Report of Dr. Ben Zhao | **Anthropic:** Yellow highlighted portions at p. 35. | |
| 749-8 | Ex. 10 – Excerpts of the Reply | **Anthropic:** Yellow highlighted portions at p. 5 | |

| ECF No.[1] | Document | Portion(s) to be Sealed | Granted/Denied |
|---|---|---|---|
| | Report of Dr. Shawn Shan | | |
| 749-9 | Ex. 11 – Excerpts of the 30(b)(6) Deposition of Ben Mann | **Anthropic:** Yellow highlighted portions at 204:6-22 | |
| **Anthropic's Opposition to Publishers' Motion in Limine to Partially Exclude the Opinions of Dr. Andrew Bray (ECF No. 751 *et seq*.)** | | | |
| 751 | Anthropic's Opposition to Publishers' Motion in Limine to Partially Exclude the Opinions of Dr. Andrew Bray | **Anthropic:** Yellow highlighted portions at pp. 3, 10 | |
| 751-1 | Ex. 1 – Reply Expert Report of Dr. Andrew Bray | **Anthropic:** Yellow highlighted portions at Table of Contents, pp. 3, 23, 32, 33 | |
| **Anthropic's Opposition to Publishers' Motion in Limine to Partially Exclude the Opinions of Dr. Abhishek Nagaraj (ECF No. 753 *et seq*.)** | | | |
| 753 | Anthropic's Opposition to Publishers' Motion in Limine to Partially Exclude the Opinions of Dr. Abhishek Nagaraj | **Anthropic:** Yellow highlighted portions at pp. 3, 5, 8 | |
| 753-1 | Ex. 2 – Expert Reply Report of Abhishek Nagaraj, Ph.D. | **Publishers:**<br>Blue highlighted portions at ¶¶ 17 & nn. 34, 35, 37, 38; n. 52; ¶ 38; ¶¶ 81-82 & nn. 205-206.<br><br>**Anthropic:**<br>Yellow highlighted portions at ¶¶ 30 n.53; 49 n.103; 60 n.136, 139; 62, 63 & nn. 147, 148; 149, 151; 64, 65; 67 & nn.166, 167; 71 n.174; 89 n.235; | |

| ECF No.[1] | Document | Portion(s) to be Sealed | Granted/Denied |
|---|---|---|---|
| | | 89 n.235; 90 n.241; 97, 108 n.292, 114, 120, 123 & n.317; 124, 126, 136, 137, 140, 142, 151, 152, 153, 154, 155, 156, 164, 165 | |
| 753-2 | Ex. 3 – Excerpts of the Expert Report of Professor Michael D. Smith | **Publishers:** Blue highlighted portions at ¶¶ 93 & nn.79-80; ¶¶ 98 & n.84.<br><br>**Anthropic:** Yellow highlighted portions at ¶¶ 105, 106 | |
| 753-3 | Ex. 4 – Excerpts of the Deposition of Ben Mann | **Anthropic:** Yellow highlighted portions at 113:21-114:3 | |
| 753-4 | Ex. 5 – Excerpts of the Deposition of Jared Kaplan | **Anthropic:** Yellow highlighted portion at 12:15 | |
| **Anthropic's Opposition to Publishers' Motion to Exclude Expert Testimony of Colin Stokes (ECF No. 741-1 *et seq.*)** | | | |
| 741-1 | Ex. 3 – Excerpts of the Deposition of Duff Berschback | **Publishers:** Blue highlighted portions at 6–7 (errata pages). | |
| 741-4 | Ex. 7 – Excerpts of the Deposition of David Kokakis | **Publishers:** Blue highlighted portions at 339:4-13. | |
| **Anthropic's Opposition to Motion in Limine to Exclude the Opinions of Dr. Ethan Lustig (ECF No. 742-3 *et seq.*)** | | | |
| 743-3 | Ex. 4 – Excerpts of the Deposition of Kent Draughon | **Publishers:** Blue highlighted portions at 11:22-23; 49:1-19; 50:13–51:18; 52:4-25. | |
| 743-4 | Ex. 5 – Excerpts of the Deposition of Alisa Coleman | **Publishers:** Blue highlighted portions 53:24–54:24; 56:16-25. | |

| ECF No.[1] | Document | Portion(s) to be Sealed | Granted/Denied |
|---|---|---|---|
| 743-5 | Ex. 6 – Excerpts of the Deposition of David Kokakis | **Publishers:**<br>Blue highlighted portions at 85:1–88:4. | |
| 743-8 | Ex. 10 – Excerpts of Rebuttal Expert Report of Dr. Ben Zhao | **Anthropic:** Yellow highlighted portion at p. 36 | |
| 743-9 | Ex. 11 – Excerpts of Rebuttal Expert Report of Dr. Shawn Shan | **Anthropic:** Yellow highlighted portion at p. 14 | |
| **Publishers' Opposition to Anthropic's Motion for Summary Judgment and Reply in Support of Publishers' Motion for Partial Summary Judgment (ECF No. 759 *et seq.*)** | | | |
| 759 | Publishers' Opposition to Anthropic's Motion for Summary Judgment and Reply in Support of Publishers' Motion for Partial Summary Judgment | **Publishers:**<br>Blue highlighted portions at p. 25.<br><br>**Anthropic:** Yellow highlighted portions at pps. 6, 26. | |
| 759-1 | Publishers' Responsive Separate Statement to Anthropic's Moving Separate Statement in Support of its Motion for Summary Judgment | **Publishers:**<br>Blue highlighted portions at pp. 48-50, 63, 66, 84-86.<br><br>**Anthropic:** Yellow highlighted portions at pp. 3, 14, 16-17, 53-54, 56, 58-59, 72, 74, 76-83, 93-94, 110, , 117. | |

| ECF No.[1] | Document | Portion(s) to be Sealed | Granted/Denied |
|---|---|---|---|
| 759-2 | Publishers' Reply Separate Statement in Support of Motion for Partial Summary Judgment | **Publishers:**<br>Blue highlighted portions at pp. 45-50; 52; 101-102; 117-119; 121-122; 130-131; 134; 136-137; 139-140<br><br>**Anthropic:** Yellow highlighted portions at pp. 5-7, 9, 26, 58-62, 64, 69-76, 78, 84-85, 92, 97, 113, 122, 126, 129-30, 133-134, 137 | |
| 760-1 | Ex. 124 – Excerpts of the Deposition of Ben Mann Volume 1 | **Anthropic:** Yellow highlighted portions at 62:12-64:21 | |
| 760-2 | Ex. 125 – Excerpts of the Deposition of Ben Mann Volume 2 | **Anthropic:** Yellow highlighted portions at 3:16 4:2-3, 4:16, 4:20; 81:17-82:12; 103:17-20; 116:11-117:21; 118:9-25; 148:14 | |
| 760-3 | Ex. 126 – Excerpts of the Deposition of Dario Amodei | **Anthropic:**<br>Yellow highlighted portions at pp. 45, 66, 68-70, 72, 128. | |
| 760-4 | Ex. 127 – Excerpts of the Deposition of Daniela Amodei | **Anthropic:**<br>Yellow highlighted portions at pp. 145-148. | |
| 760-5 | Ex. 128 – Excerpts of the Deposition of Jared Kaplan | **Anthropic:** Yellow highlighted portions at 45:20; 45:23; 46:2; 138:4-138:11; 138:13-139:2: 154:4-9; 165:1-8; 166:10-19; 201:8-22; 201:24-202:10; 202:12-203:4; 203:6-13; 203:15-22; 203:25-204:10; 204:12-16; 205:1-12; 205:14-206:1; 206:14-25; 207:2-7; 207:9-14; 207:16-19; 207:21-24; 208:1-24; 209:1-24; 210:3-9; 211:5-20; 212:3-7; 212:10-14; 212:18-25; 287:1; 287:3; 287:5; 288:18-19 | |
| 760-6 | Ex. 129 – Excerpts of the Deposition | **Anthropic:** Yellow highlighted portions at 81:1; 82:1; 302:19-22; 303-308. | |

| ECF No.[1] | Document | Portion(s) to be Sealed | Granted/Denied |
|---|---|---|---|
| | of Thomas B. Brown, Jr. | | |
| 760-9 | Ex. 132 – Excerpts of the 30(b)(6) Deposition of Vinay Rao | **Anthropic:** Yellow highlighted portions at 130:6-134:5 | |
| 760-10 | Ex. 133 – Excerpts of the 30(b)(1) Deposition of Vinay Rao | **Anthropic:** Yellow highlighted portions at 97:18-100:18. | |
| 760-11 | Ex. 134 – Excerpts of the 30(b)(1) Deposition of Thomas Turvey | **Anthropic:** Yellow highlighted portions at 57:1-64:11; 64:13-25 | |
| 760-12 | Ex. 135 – Excerpts of the Deposition of Pranay Sangani | **Anthropic:** Yellow highlighted portions at 215:23-216:7; 216:10-25; 261:1-263:13; 280:13-23 | |
| 760-13 | Ex. 136 – Excerpts of the Deposition of Dawn Drain | **Anthropic:** Yellow highlighted portions at 4:16; 106:3-107:5; 111:3-6, 117:1-24; 118:1-12; 149:1-6; 149:8-18; 151:1-21; 151:23-152:6; 154:5-9; 154:13-155:5; 155:13- 20; 155:24-156:13; 156:15-157:8; 158:3-15; 159:2-10 | |
| 760-14 | Ex. 137 – Excerpts of the Expert Deposition of Abhishek Nagaraj, Ph.D. | **Anthropic:** Yellow highlighted portions at 34:19-20; 34:24-35:01; 39:11; 39:16-17 | |
| 760-16 | Ex. 140 – Excerpts of the Deposition of Donald (Duff) Berschback | **Publishers:** Blue highlighted portions at 89:1–90:8; 94:6–95:18; 125:25–127:2; 127:16–128:25; 193:1–195:18; 195:23–196:10; 196:21-25. | |
| 760-17 | Ex. 141 – Excerpts of the Deposition | **Publishers:** Blue highlighted portions at 92:20-21; 94:1–96:25; 116:4-25; 129:14– | |

| ECF No.[1] | Document | Portion(s) to be Sealed | Granted/Denied |
|---|---|---|---|
| | of Alisa Coleman | 130:17; 131:16–133:12; 135:4–138:6; 139:10-21; 140:4–141:25; 142:5–144:7; 144:11–147:3; 147:14–148:17. | |
| 760-18 | Ex. 142 – Excerpts of the Deposition of Kent Draughon | **Publishers:** Blue highlighted portions at 49:1-19; 50:13–51:28; 52:7-25; 105:1-9; 106:2-9; 197:1–198:25; 199:9–201:3; 201:8-20; 202:17–209:20; 210:2–212:25. | |
| 760-19 | Ex. 143 – Excerpts of the Deposition of David Kokakis | **Publishers:** Blue highlighted portions at 126:10–128:2; 157:1-6; 158:4-13; 233:5-14; 233:22–235:20; 236:3–240:25; 249:1-21; 250:21-24; 301:1–303:19; 304:8-25. | |
| 760-20 | Ex. 144 – Excerpts of the Deposition of William Pittenger | **Publishers:** Blue highlighted portions at 133:1–134:20; 135:11–136:25. | |
| 760-23 | Ex. 147 – Reply Expert Report of Dr. Ben Zhao | **Anthropic:** Yellow highlighted portions at pp. 16, 26-27, 31, 35, 37-40, 42, 46. | |
| 760-24 | Ex. 148 – Anthropic_0000229152 | **Anthropic:** Entire document. | |
| 760-25 | Ex. 149 – Anthropic_0000227016 | **Anthropic:** Entire document | |
| 760-26 | Ex. 150 – Anthropic_0000352753 | **Anthropic:** Entire document | |
| 760-27 | Ex. 151 – Anthropic_0000342806 | **Anthropic:** Entire document | |
| 760-29 | Ex. 153 – Anthropic_0000507750 | **Anthropic:** Yellow highlighted portions throughout. | |
| 760-31 | Ex. 155 – Anthropic_0000014096 | **Anthropic:** Yellow highlighted portions at pp. 1-11. | |

| ECF No.[1] | Document | Portion(s) to be Sealed | Granted/Denied |
|---|---|---|---|
| 760-32 | Ex. 156 – Anthropic_0000215992 | **Anthropic:** Yellow highlighted portions at p. 2 | |
| 760-33 | Ex. 157 – Anthropic_0000479241 | **Anthropic:** Entire document | |
| 760-34 | Ex. 158 – Anthropic_0000240665 | **Anthropic:** Yellow highlighted portions at pp. 2-3 | |
| 760-35 | Ex. 159 – Anthropic_0000478585 | **Anthropic:** Entire document | |
| 760-36 | Ex. 160 – Anthropic 0000217026 | **Anthropic:** Entire document | |
| 760-37 | Ex. 161 – Plaintiffs' Supplemental Objections and Responses to Interrogatory No. 25 | **Publishers:** Blue highlighted portion at p. 8. | |
| 760-40 | Ex. 164 – Anthropic_0000444301 | **Anthropic:** Entire document | |
| 760-41 | Ex. 165 – Anthropic_0000444332 | **Anthropic:** Entire document | |
| 760-42 | Ex. 166 – Anthropic_0000352732 | **Anthropic:** Entire document | |
| 760-43 | Ex. 167 – UMPG_0000000311 | **Publishers:** Entire document. | |
| 760-44 | Ex. 168 – CONCORD_0000000260 | **Publishers:** Entire document. | |
| **Publishers' Reply in Support of Motion to Partially Exclude the Opinions of Julie Davis (ECF No. 765 *et seq.*)** | | | |
| 765 | Publishers' Reply in Support of Motion to Partially | **Anthropic:** Yellow highlighted portion at 4:9 | |

| ECF No.[1] | Document | Portion(s) to be Sealed | Granted/Denied |
|---|---|---|---|
| | Exclude the Opinions of Julie Davis | | |
| **Publishers' Reply in Support of Motion to Partially Exclude the Opinions of Dr. Abhishek Nagaraj (ECF No. 767 *et seq.*)** | | | |
| 767 | Publishers' Reply in Support of Motion to Partially Exclude the Opinions of Dr. Abhishek Nagaraj | **Anthropic:** Yellow highlighted portions at pp. 2, 4, 5 | |
| **Publishers' Reply in Support of Motion to Exclude the Opinions of Dr. Jeffrey Bilmes (ECF No. 769 *et seq.*)** | | | |
| 769 | Publishers' Reply in Support of Motion to Exclude the Opinions of Dr. Jeffrey Bilmes | **Anthropic:** Yellow highlighted portions at p. 2 | |
| **Publishers' Reply in Support of Motion to Exclude the Opinions of Dr. Andrew Bray (ECF No. 772 *et seq.*)** | | | |
| 772 | Publishers' Reply in Support of Motion to Exclude the Opinions of Dr. Andrew Bray | **Anthropic:** Yellow highlighted portions at 5:6, 5:9 | |
| **Anthropic's Reply in Support of Motion for Summary Judgment (ECF No. 800 *et seq.*)** | | | |
| 800 | Anthropic's Reply in Support of Motion for Summary Judgment | **Publishers:**<br>Blue highlighted portion at p. 13.<br><br>**Anthropic:** Yellow highlighted portions at pages 6, 13, 22 | |
| 800-1 | Anthropic's Reply Separate Statement in | **Publishers:**<br>Blue highlighted portions at pp. 71-73, 88, 92, 95, 101-102, 124-26. | |

| ECF No.[1] | Document | Portion(s) to be Sealed | Granted/Denied |
|---|---|---|---|
| | Support of Motion for Partial Summary Judgment | **Anthropic**: Yellow highlighted portions at pp. 3, 24, 25, 29, 30, 76, 77, 79, 82, 84-88, 112, 114, 116-123, 133, 135-138, 144, 158, 160-163, 175, 179. | |
| 800-2 | Ex. 160 – Excerpt of Deposition Transcript of Jared Kaplan | **Anthropic:** Yellow highlighted portions at 12:16, 119:24, 221:2-13, 221:20-25 | |
| 800-4 | Ex. 163 – Excerpt of Deposition Transcript of Michael Smith | **Publishers:**<br><br>Blue highlighted portions at 168:5-8, 21-23. | |
| 800-5 | Ex. 164 – Excerpt of Deposition Transcript of Dario Amoei | **Anthropic:** Yellow highlighted portions at 23:5-13, 27:8-14, 45:7-9 | |
| 800-6 | Ex. 165 – Excerpt of Deposition Transcript of Thomas B. Brown, Jr. | **Anthropic:** Yellow highlighted portions at pg. 6:7, 8:21. | |
| 800-7 | Ex. 166 – Excerpt of Deposition Transcript of David Kokakis | **Publishers:**<br>Blue highlighted portions at 249:1–21; 250:21–24; 253:1–5; 254:12–256:2. | |
| 800-8 | Ex. 167 – Excerpt of Deposition Transcript of Thomas Turvey | **Anthropic:** Yellow highlighted portions at 107:15-108:6 | |
| 800-9 | Ex. 168 - MusixMatch Agreement | **Publishers:**<br>Entire document. | |

| ECF No.[1] | Document | Portion(s) to be Sealed | Granted/Denied |
|---|---|---|---|
| 800-10 | Ex. 173 – Excerpt of Deposition Transcript of Benjamin Mann | **Anthropic**: Yellow highlighted portions at 105:1-3, 6-14, 17-23, 106:5-8, 144:10-14 | |
| 800-15 | Ex. 184 – Excerpt of Deposition Transcript of Ben Zhao | **Publishers:** Blue highlighted portion at 7:22-23. | |

**IT IS SO ORDERED.**

Dated: ____________________

______________________________
THE HONORABLE EUMI K. LEE
UNITED STATES DISTRICT COURT JUDGE