SONAL N. MEHTA (SBN 222086)
sonal.mehta@wilmerhale.com
**WILMER CUTLER PICKERING HALE AND DORR LLP**
2600 El Camino Real, Suite 400
Palo Alto, CA 94306
Telephone (650) 858-6000

TAYLOR GOOCH (SBN 294282)
taylor.gooch@wilmerhale.com
**WILMER CUTLER PICKERING HALE AND DORR LLP**
50 California Street
San Francisco, CA 94111
Telephone: (628) 235-1000

ALEX W. MILLER (*pro hac vice*)
alex.miller@wilmerhale.com
JARED V. GRUBOW (*pro hac vice*)
**WILMER CUTLER PICKERING HALE AND DORR LLP**
jared.grubow@wilmerhale.com
250 Greenwich Street
New York, NY 10007
Telephone: (212) 230-8800

LOUIS W. TOMPROS (*pro hac vice*)
louis.tompros@wilmerhale.com
**WILMER CUTLER PICKERING HALE AND DORR LLP**
60 State Street
Boston, MA 02109
Telephone: (617) 526-6000

ARI HOLTZBLATT (SBN 354361)
ari.holtzblatt@wilmerhale.com
ROBIN C. BURRELL (*pro hac vice*)
**WILMER CUTLER PICKERING HALE AND DORR LLP**
2100 Pennsylvania Ave, NW
Washington, DC 20037
Telephone: (202) 663-6000

*Attorneys for Defendant*
**ANTHROPIC PBC**

**UNITED STATES DISTRICT COURT**

**NORTHERN DISTRICT OF CALIFORNIA**

**SAN JOSE DIVISION**

CONCORD MUSIC GROUP, INC., ET AL.,

Plaintiffs,

v.

ANTHROPIC PBC,

Defendant.

Case No. 5:24-cv-03811-EKL-SVK

**DECLARATION OF JARED KAPLAN IN SUPPORT OF PARTIES' JOINT OMNIBUS SEALING MOTION TO SEAL ANTHROPIC MATERIALS FILED IN CONNECTION WITH SUMMARY JUDGMENT AND *DAUBERT* MOTIONS**

Judge: Hon. Eumi K. Lee
Magistrate Judge: Hon. Susan van Keulen

I, Jared Kaplan, declare as follows:

1. I am a co-founder and the Chief Science Officer of Defendant Anthropic PBC. I have been employed by Anthropic since 2021 and have held my current title since 2023. I submit this declaration in support of Anthropic's request to seal the below documents filed in connection with the Parties' motions for summary judgment and *Daubert* motions, as further described in the Parties' Joint Omnibus Sealing Motion ("Omnibus Motion").

2. Over the course of my employment at Anthropic, I have acquired personal knowledge concerning the maintenance of the confidentiality of Anthropic's business operations and practices, specifically: knowledge of the confidentiality of how Anthropic's generative artificial intelligence models are created and trained, its technical capacities and processes, including the development of its guardrails and other defense systems, the acquisition of data in connection with training the model, and Anthropic's, strategic, financial, and business operations related to its models.

3. The facts set forth in this declaration are true and correct to the best of my knowledge, information, and belief, and are based on Anthropic's policies and practices as they relate to the treatment of such confidential information, and materials that were provided to me and reviewed by me, or conversations with other knowledgeable employees of Anthropic. I have knowledge of the facts set forth herein, and if called to testify as a witness, could do so competently under oath.

4. All the material for which Anthropic requests sealing is maintained as highly confidential. To the best of my knowledge, none of this material has been publicly disclosed. As demonstrated with factual particularity below, there are compelling reasons to seal Anthropic's confidential materials.

5. As further explained in the Omnibus Motion, Anthropic seeks to keep strictly confidential the following categories of highly sensitive, nonpublic information, which, as a matter of internal policy, Anthropic treats as strictly confidential: (1) the details of Anthropic's commercial or licensing agreements with non-parties, including the identity of non-parties, specific contractual terms, and details concerning negotiations or negotiating strategy; (2) confidential business information related to Anthropic's operations, systems, processes, or strategy, including data

acquisition, product development, or commercialization strategy, financial information, or evaluation of competitors in various product markets; (3) details about Anthropic's internal technical operations, including sources of training data and acquisition methods, model or guardrail development, or specifics about data storage; and (4) specific metrics of Claude usage. These categories of highly confidential or highly sensitive information could cause significant harm to Anthropic if publicly disclosed, either because they could significantly prejudice Anthropic's competitive position by harming its relationships with business partners, jeopardize ongoing or future business negotiations, or allow competitors to gain an unfair advantage in competition with Anthropic.

6. For example, the public disclosure of Anthropic's internal, confidential material could reveal Anthropic's strategic decision-making regarding commercialization, data acquisition, Anthropic's partnerships with certain data providers, the training dataset mixes (and the methods to obtain such data), model usage, financial information, and model development. Such disclosure could influence the business strategies employed by Anthropic's competitors, enabling them to mimic Anthropic's confidential strategies in developing AI models. Training data, how that training data is used, and the technical systems and processes involved in the inputs and outputs are crucial to the development of generative AI assistants. Anthropic operates in the burgeoning and highly competitive generative AI industry. If disclosed, information about specific data sources, makeup of datasets, methods of obtaining data, the technical processes and systems used in connection with the generation of outputs, product usage statistics, and financial information related to usage of Anthropic's models would allow Anthropic's competitors to mimic Anthropic's proprietary business strategies, training processes, dataset mixes, and the technological systems that Anthropic uses to train its models and that govern their outputs. These details are competitively sensitive technical information because they are arrived at after significant effort, expense, and research trial and error.

7. Further, the materials contain information regarding Anthropic's technical practices, including specific details about Anthropic's proprietary guardrails and defense systems, including

when and how they were developed and the data used to implement those systems, public disclosure of which would cause competitive harm to Anthropic. Anthropic's guardrail systems and the selection of data used in those guardrails are proprietary and highly confidential information. Anthropic designed its guardrails and defense systems to inhibit the replication of copyrighted content, as well as a host of other harmful or undesired content. Public disclosure of the specific, sensitive technical details about the guardrails' functionality, operation, and design would create a substantial risk that bad actors could reverse engineer and circumvent these protections, undermining the very purpose of these safeguards.

8. The specific information Anthropic seeks to seal is identified in the tables below, with numbered rows for the Court's ease of reference:

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| 1 | 612 | Publishers' Motion for Partial Summary Judgment | Yellow highlighted portions at pp. 4:19-22, 14:12. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about Anthropic's training data and the number of times particular pieces of data appear within the training data, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portions at pp. 12:24-13:5. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including the amount of content included within the guardrails and the dates Anthropic implemented or adjusted guardrails, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portions at p. 33. | The highlighted portions of the document contain confidential non-public information relating to Anthropic's business practices and operations, including specific details related to Claude usage, public disclosure of which would cause competitive harm to Anthropic. |
| 2 | 612-1 | Publishers' Moving Separate Statement | Yellow highlighted portions at p. 2. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's data acquisition strategy, |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | commercialization strategy, and/or product development strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic.<br><br>The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about sources of training dataset mixes, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portions at pp. 9, 39. | The highlighted portions of the document contain confidential non-public information relating to Anthropic's business practices and operations, including specific and sensitive metrics related to Claude usage, public disclosure of which would cause competitive harm to Anthropic. |
| | | | Yellow highlighted portions at p. 19. | The highlighted portions of the document contain highly confidential non- |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's data acquisition strategy, commercialization strategy, and/or product development strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic.<br><br>The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the operation, training, and development of Claude's content guardrails. The release of this information would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including the dates Anthropic instituted its various guardrails, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portions at p. 20. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's commercialization strategy and product development strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | modify or augment their business operations in an effort to compete unfairly against Anthropic.<br><br>The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's views of its competitors in various product markets. Disclosure of this non-public information is likely to result in competitive harm to Anthropic, as it reveals strategic decision-making which, for example, could give a developer, advertiser, or business partner unfair leverage in competing against or negotiating with Anthropic.<br><br>The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including the dates Anthropic instituted its various guardrails, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portion at p. 21. | The highlighted portion of the document contains highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the operation, training, and development of Claude's content guardrails. The release of this information would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portions at p. 28. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's views of its competitors in various product markets. Disclosure of this non-public information is likely to result in competitive harm to Anthropic, as it reveals strategic decision-making which, for example, could give a developer, advertiser, or business partner unfair leverage in competing |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | against or negotiating with Anthropic. |
| | | | Yellow highlighted portions at p. 33. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's commercialization strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| | | | Yellow highlighted portions at p. 44 | The highlighted portions of the document contain confidential information about a licensing agreement between Anthropic and a non-party, revealing non-public details about the identity of an Anthropic partner who is not party to this litigation and who has a reasonable expectation that Anthropic will maintain the confidentiality of contractual terms and its own confidential statements made during negotiations. The disclosure of this non-public information is likely to result in competitive harm to Anthropic, as it reveals strategic decision-making, which, for example, could give a competitor or potential business partner unfair leverage in competing |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | against or negotiating with Anthropic. |
| 3 | 611-3 | Ex. 4 – Excerpts of the 30(b)(6) Deposition of Benjamin Mann | Yellow highlighted portions at 204:6-22. | The highlighted portion of the document contains confidential information about a commercial agreement between Anthropic and a non-party, revealing non-public details about the identity of an Anthropic partner who is not party to this litigation and who has a reasonable expectation that Anthropic will maintain the confidentiality of contractual terms and its own confidential statements made during negotiations. The disclosure of this non-public information is likely to result in competitive harm to Anthropic, as it reveals strategic decision-making, which, for example, could give a competitor or potential business partner unfair leverage in competing against or negotiating with Anthropic. |
| | | | Yellow highlighted portions at 30:5-18; 31:1-10; 31:17-32:4; 32:18-20; 37:14-38:4; 38:25-39:25; 40:18-25; 41:12-14; 42:17-43:11; 44:24-45:2; 52:1-4; 76:19-79:3; 87:18-20; 95:5-8; 100:17-106:8. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's data acquisition strategy, commercialization strategy, and product development strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| | | | Yellow highlighted portions at 57:2-58:4; 59:16-18; 69:3-70:6; 71:20-72:10; 73:2-6; 74:1-5; 113:21-114:3. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about sources of training dataset mixes and methods to obtain that data, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portions at 144:10-14; 146:25-2; 148:14-152:5. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, internal technical operations, including specific and sensitive details about the operation, training methods, and development of Claude. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models, harming Anthropic. |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| 4 | 611-4 | Ex. 5 – Excerpts of the 30(b)(1) Deposition of Benjamin Mann | Yellow highlighted portions at 40:8-17; 56:4-56:25; 73:25-74:11; 97:1-100:4. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about sources of training dataset, training dataset mixes, the number of tokens within those data sets, and methods and authorization required to obtain that data, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portions at 76:16-20; 80:8-16; 81:17-82:12; 100:7-100:18. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, internal technical operations, including specific and sensitive details about the operation, training methods, and development of Claude. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models, harming Anthropic. |
| 5 | 611-5 | Ex. 6 – Excerpts of the 30(b)(1) | Yellow highlighted portions at 245:1; 245:6-10; 245:14; 246:11-12; 247:12-13; | The highlighted portions of the document contain highly confidential non- |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | Deposition of Jared Kaplan | 247:17-19; 248:3-4; 248:24-25; 253:21-23; 254:5-13; 255:5-8; 255:10-11; 256:1-2; 256:7-10; 256:19-22; 258:11; 258:18-20; 259:13-17; 259:21-22; 260:13-15. | public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's product development strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic.<br><br>The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's views of its competitors in various product markets. Disclosure of this non-public information is likely to result in competitive harm to Anthropic, as it reveals strategic decision-making which, for example, could give a developer, advertiser, or business partner unfair leverage in competing against or negotiating with Anthropic. |
| 6 | 611-6 | Ex. 7 – Excerpts of the 30(b)(6) Deposition of Thomas Turvey | Yellow highlighted portions at 21:3-22:22; 23:12-24:9; 24:13-26:18; 26:23-27:12; 33:6-7; 33:18; 34:8-9; 34:20-22 35:1-35:2; 35:4-35:7; 35:9-11; 35:13-22; 35:24-36:7; 65:1-4; 65:7-11; 65:14-23; 68:15-:25; 93:1-94:4; 94:11-95:2; 95:20-22; 95:25-96:5; 112:17-20. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's finances and data acquisition strategy, public disclosure of which would cause competitive |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| | | | Yellow highlighted portions at 38:2-40:2; 40:5-41:23; 42:1-15; 96:8; 96:13. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's finances and data acquisition strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic.<br><br>The highlighted portions of the document contain confidential information about licensing and commercial agreements between Anthropic and non-parties, revealing non-public details about the identities of Anthropic partners who are not parties to this litigation and who have a reasonable expectation that Anthropic will maintain the confidentiality of contractual terms and their own confidential statements made during negotiations. This text also reveals confidential, non-public information about |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | the terms and conditions of the agreement, including pricing and business strategy. The disclosure of this non-public information is likely to result in competitive harm to Anthropic, as it reveals strategic decision-making, which, for example, could give a competitor or potential business partner unfair leverage in competing against or negotiating with Anthropic. |
| 7 | 611-8 | Ex. 9 – Excerpts of the 30(b)(1) Deposition of Deep Ganguli | Yellow highlighted portions at 218:18-19. | The highlighted portion of the document contains confidential non-public information relating to Anthropic's business practices and operations, including specific and sensitive metrics related to Claude usage, public disclosure of which would cause competitive harm to Anthropic. |
| 8 | 611-11 | Ex. 12 – Excerpts of the 30(b)(1) Deposition of Pranay Sangani | Yellow highlighted portions at 201:1-11; 201:13-202:2; 203:20-204:6; 204:9-18; 204:20-25. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's data acquisition strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about sources of training dataset mixes and methods to obtain that data, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 9 | 611-12 | Ex. 13 – Excerpts of the 30(b)(1) Deposition of Dario Amodei | Yellow highlighted portions at p. 16. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the functionality of Anthropic's content guardrails and defense systems and where in the development process such systems are deployed. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models, harming Anthropic. |
| | | | Yellow highlighted portions at pp. 37-38. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | business operations, systems, processes, and strategy, including specific information regarding Anthropic's product development strategy and risk considerations with respect to launching new products, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| 10 | 611-13 | Ex. 14 – Excerpts of the 30(b)(6) Deposition of Tom Brown | Yellow highlighted portions at 305:21-308:15 | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including the specific technical thresholds used in the guardrails and Anthropic's guardrails strategy, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 11 | 611-15 | Ex. 16 – Excerpts of the Expert Deposition of Abhishek Nagaraj, PhD | Yellow highlighted portions at 157:19-23; 158:02-07; 158:10-21; 158:25-159:03 | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's data acquisition strategy and product development strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| 12 | 611-16 | Ex. 17 – Expert Report of Abhishek Nagaraj, PhD | Yellow highlighted portions at ¶¶ 46 & nn. 68-69. | The highlighted portions of the document contain confidential information about a licensing agreement between Anthropic and a non-party, revealing non-public details about the identity of an Anthropic partner who is not party to this litigation and who has a reasonable expectation that Anthropic will maintain the confidentiality of contractual terms and its own confidential statements made during negotiations. The disclosure of this non-public information is likely to result in competitive harm to Anthropic, as it reveals strategic decision-making, which, for example, could give a competitor or potential business partner unfair leverage in competing against or negotiating with Anthropic. |
| | | | Yellow highlighted portions at ¶¶ 58 & nn.88-91; 59 & n.93; 73; 80 & n.128. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's data acquisition strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| | | | Yellow highlighted portions at ¶¶ 23 & n.39; 36, 37 & n.47; 40 & n.56; 42 n.58; 49 & n.77; 55; 56 & nn.81, 84, 85. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about sources of training dataset mixes and methods to obtain that data, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portions at ¶¶ 111, 112, 113 n.73; 115, 121, 123 & n. 182; 135 & n.189; 136, 143, 156, 159, 160, 161, 166, 176, 177, 178, 179, 180, 181. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including the content included in the guardrails, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 13 | 611-19 | Ex. 20 – Excerpts of the 30(b)(6) Deposition of Vinay Rao | Yellow highlighted portions at 47:16-48:23; 81:13-84:20; 93:25-100:23; 121:19-124:25 | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including Anthropic's risk tolerance and approach to guardrails development/tuning, the amount of content included within the guardrails, the dates Anthropic implemented or adjusted guardrails, and specific technical thresholds used in the guardrails, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| 14 | 611-21 | Ex. 23 – Sangani 128, Anthropic_0000 346083 | Yellow highlighted portion at p. 2. | The highlighted portion of the document contains highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about sources of training dataset mixes, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portions at pp. 3-4. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's data acquisition strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic.<br><br>The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | details about sources of training dataset mixes and methods to obtain that data, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 15 | 611-22 | Ex. 24 – Anthropic_0000343228 | Entire document | The document contains highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about methods to obtain that data, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 16 | 611-23 | Ex. 25 – Defendant Anthropic PBC's Amended Supplemental Response to Publishers' Interrogatories 9, 11, 12 | Yellow highlighted portions at pp. 12-14. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including the amount of content included within the guardrails, the dates |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | Anthropic implemented or adjusted guardrails, and specific technical thresholds used in the guardrails, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 17 | 611-25 | Ex. 27 – Anthropic_0000 570510 | Entire document | The document contains confidential non-public information relating to Anthropic's business practices and operations, including specific and sensitive metrics related to Claude usage and the number of customers, public disclosure of which would cause competitive harm to Anthropic, and the contents of specific prompts and outputs, public disclosure of which would unduly intrude on the privacy of third-party Claude users. |
| 18 | 611-26 | Ex. 28 – Anthropic_0000 570511 | Entire document | The document contains confidential non-public information relating to Anthropic's business practices and operations, including specific and sensitive metrics related to Claude usage and the number of customers, public disclosure of which would cause competitive harm to Anthropic, and the contents of specific |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | prompts and outputs, public disclosure of which would unduly intrude on the privacy of third-party Claude users. |
| 19 | 611-27 | Ex. 29 – Defendant Anthropic PBC's Amended Supplemental Response to Publishers' Interrogatory No. 4 | Yellow highlighted portions at pp. 7-8. | The highlighted portions of the document contain confidential non-public information relating to Anthropic's business practices and operations, including specific and sensitive metrics related to Claude usage in the form of the total number of prompts entered on both Claude.ai and first-party Claude API on a monthly basis from April 2023 to November 2024, public disclosure of which would cause competitive harm to Anthropic. |
| 20 | 611-28 | Ex. 30 – Anthropic_0000429489 | Entire document | The document contains confidential non-public information relating to Anthropic's business practices and operations, including specific and sensitive metrics related to Claude usage and its internal analysis of those metrics, public disclosure of which would cause competitive harm to Anthropic. |
| 21 | 611-29 | Ex. 31 – Anthropic_0000429482 | Entire document | The document contains confidential non-public information relating to Anthropic's business practices and operations, including specific and sensitive metrics related to Claude usage and its internal analysis of those metrics, public disclosure of which would cause competitive harm to Anthropic. |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| 22 | 611-30 | Ex. 32 – Anthropic_0000429485 | Entire document | The document contains confidential non-public information relating to Anthropic's business practices and operations, including specific and sensitive metrics related to Claude usage and its internal analysis of those metrics, public disclosure of which would cause competitive harm to Anthropic. |
| 23 | 611-31 | Ex. 33 – Anthropic_0000429486 | Entire document | The document contains confidential non-public information relating to Anthropic's business practices and operations, including specific and sensitive metrics related to Claude usage and its internal analysis of those metrics, public disclosure of which would cause competitive harm to Anthropic. |
| 24 | 611-32 | Ex. 34 – Anthropic_0000429488 | Entire document | The document contains confidential non-public information relating to Anthropic's business practices and operations, including specific and sensitive metrics related to Claude usage and its internal analysis of those metrics, public disclosure of which would cause competitive harm to Anthropic. |
| 25 | 611-33 | Ex. 35 – Anthropic_0000429490 | Entire document | The document contains confidential non-public information relating to Anthropic's business practices and operations, including specific and sensitive metrics related to Claude usage and its internal analysis of those metrics, public disclosure of which would cause |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | competitive harm to Anthropic. |
| 26 | 611-38 | Ex. 40 – Anthropic_0000217166 | Entire document | The document contains highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the operation, training methods, and development of Claude, specifically details about Anthropic's deployment testing, deployment metrics, and safety objectives. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models, harming Anthropic.<br><br>The document contains highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's product deployment strategy and development of product features for particular clients, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| 27 | 611-39 | Ex. 41 – Anthropic_0000 605700 | Yellow highlighted portions at pp. 3-5, 7-11, 13, 18-19, 21-22, 25-27, 32, 37-40, 44, 48-50, 53, 57, 65, 70, 72-74, 78-79, 83-86. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the finetuning process, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models.<br><br>The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the operation, training, and development of Claude's content guardrails. The release of this information would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal technical operations, including specific and sensitive details about the internal data storage locations on Anthropic's servers and the datasets stored at those locations, public disclosure of which would harm Anthropic's ability to maintain proper security over its data by providing bad actors with the information needed to attempt to access those locations. |
| | | | Yellow highlighted portions at pp. 2, 6, 14, 17, 20, 24, 28-29, 31, 41-43, 46-47, 51-52, 54-55, 56, 58-60, 63, 64, 66-68, 71, 75, 77, 81-82, 87. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the finetuning process, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models.<br><br>The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the operation, |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | training, and development of Claude's content guardrails. The release of this information would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portion at p. 30. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal technical operations, including specific and sensitive details about the internal data storage locations on Anthropic's servers and the datasets stored at those locations, public disclosure of which would harm Anthropic's ability to maintain proper security over its data by providing bad actors with the information needed to attempt to access those locations. |
| 28 | 611-40 | Ex. 42 – Anthropic_0000599647 | Yellow highlighted portions at p. 1. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | inhibit the replication of copyrighted content. The release of this information would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 29 | 611-41 | Ex. 43 – Anthropic_0000458427 | Entire document | This document contains highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's commercialization strategy and product development strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic.<br><br>The document contains highly confidential non-public information relating to Anthropic's views of its competitors in various product markets. Disclosure of this non-public information is likely to result in competitive |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | harm to Anthropic, as it reveals strategic decision-making which, for example, could give a developer, advertiser, or business partner unfair leverage in competing against or negotiating with Anthropic. |
| 30 | 611-43 | Ex. 45 – Anthropic_0000226164 | Yellow highlighted portions at pp. 1-3. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the operation, training, and development of Claude's content guardrails. The release of this information, including information about the types of attacks Anthropic is susceptible to, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 31 | 611-44 | Ex. 46 – Anthropic_0000443204 | Entire document | The document contains highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's product development strategy, public disclosure of which |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic.<br><br>The document contains highly confidential non-public information relating to Anthropic's views of its competitors in various product markets. Disclosure of this non-public information is likely to result in competitive harm to Anthropic, as it reveals strategic decision-making which, for example, could give a developer, advertiser, or business partner unfair leverage in competing against or negotiating with Anthropic. |
| 32 | 611-46 | Ex. 48 – Defendant Anthropic's Amended Supplemental Response to Publishers' Interrogatory No. 12 | Yellow highlighted portion at p. 6. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including the amount of content included within the guardrails and the dates Anthropic implemented or adjusted guardrails, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 33 | 611-47 | Ex. 49 – Anthropic_0000 242173 | Entire document | The document contains highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the development of technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 34 | 611-48 | Ex. 50 – Anthropic_0000 477486 | Entire document | The document contains highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the operation and development of Claude, including it's |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | content guardrails and defense systems. The release of this information, including details about guardrail features, how guardrails are deployed across various products, and areas for future improvements, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models, harming Anthropic.<br><br>The document contains highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's Trust & Safety strategy and allocation of resources within its Trust & Safety department, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| 35 | 611-49 | Ex. 53 – Anthropic_0000478271 | Yellow highlighted portions at pp. 5-6, 10, 12, 19-21, | The highlighted portions of the document contain highly confidential non- |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | 24-26, 33-34, 42-43, 49, 58, 64, 67-76, 79, 81. | public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's commercialization strategy and product development strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| | | | Yellow highlighted portions at pp. 3, 38, 41, 55-56, 59. | The highlighted portions of the document contain confidential information about potential and actual commercial agreements between Anthropic and non-parties, revealing non-public details about the identities of Anthropic partners who are not parties to this litigation and who have a reasonable expectation that Anthropic will maintain the confidentiality of contractual terms and its own confidential statements made during negotiations. The disclosure of this non-public information is likely to result in competitive harm to Anthropic, as it reveals strategic decision-making, which, for example, could give a competitor or potential business partner unfair leverage in competing against or negotiating with Anthropic. |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's commercialization strategy and product development strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| | | | Yellow highlighted portion at p. 9. | The highlighted portion of the document contains highly confidential non-public information relating to Anthropic's internal technical operations, including specific and sensitive details about the internal data storage locations on Anthropic's servers and the datasets stored at those locations, public disclosure of which would harm Anthropic's ability to maintain proper security over its data by providing bad actors with the information needed to attempt to access those locations |
| | | | Yellow highlighted portion at p. 60. | The highlighted portion of the document contains confidential non-public information relating to Anthropic's business practices and operations, |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | including specific and sensitive metrics related to Claude usage, public disclosure of which would cause competitive harm to Anthropic. |
| 36 | 611-50 | Ex. 54 – Anthropic_0000525947 | Yellow highlighted portion at p. 7. | The highlighted portion of the document contains highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about internal model identifiers and software architecture Anthropic uses to develop, train, and evaluate its models, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 37 | 611-51 | Ex. 55 – Anthropic_0000459162 | Yellow highlighted portions at pp. 3-7, 13-14. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about source code, internal tooling, and software architecture Anthropic uses to develop, train, and evaluate its models, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | strategies employed by Anthropic's competitors in training their generative AI models.<br><br>The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal technical operations, including specific and sensitive details about the internal data storage locations on Anthropic's servers and the datasets stored at those locations, public disclosure of which would harm Anthropic's ability to maintain proper security over its data by providing bad actors with the information needed to attempt to access those locations. |
| 38 | 611-52 | Ex. 56 – Anthropic_0000554366 | Yellow highlighted portions at pp. 17, 19, 21-23. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about source code, internal tooling, and software architecture Anthropic uses to develop, train, and evaluate its models, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal technical operations, including specific and sensitive details about the internal data storage locations on Anthropic's servers and the datasets stored at those locations, public disclosure of which would harm Anthropic's ability to maintain proper security over its data by providing bad actors with the information needed to attempt to access those locations. |
| 39 | 611-53 | Ex. 57 – Anthropic_0000 526003 | Yellow highlighted portions at pp. 2, 9-10, 15, 24. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details internal model identifiers and software architecture Anthropic uses to develop, train, and evaluate its models, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 40 | 611-57 | Ex. 61 – Anthropic_0000 554980 | Yellow highlighted portions at pp. 1-13. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | specific and sensitive details about internal model identifiers and software architecture Anthropic uses to develop, train, and evaluate its models, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 41 | 611-58 | Ex. 62 – Anthropic_0000527903 | Yellow highlighted portions at pp. 3, 10-11, 13, 18, 23-26. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the source code, internal tooling, internal model identifiers, and software architecture Anthropic uses to develop, train, and evaluate its models, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 42 | 611-60 | Ex. 64 – Anthropic_0000459249 | Yellow highlighted portions at pp. 5, 6, 8-23, 29-44. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | details about the source code, internal tooling, internal model identifiers, and software architecture Anthropic uses to develop, train, and evaluate its models, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 43 | 611-61 | Ex. 65 – Anthropic_0000557304 | Yellow highlighted portions at pp. 2-3, 5-7, 11-56. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the source code, internal tooling, internal model identifiers, and software architecture Anthropic uses to develop, train, and evaluate its models, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 44 | 611-62 | Ex. 66 – Anthropic_0000459543 | Yellow highlighted portion at pp. 2-20, 24-36, 38-62, 68-102, 107-109, 113-120, 122-124, 127-147, 151-203, 206-215, 226-230, 232-233, 235-236, 238, 240, 243, 245-246, 250, 254, 256, | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | 258, 260, 262, 264, 266, 269, 272. | specific and sensitive details about the source code, internal tooling, internal model identifiers, and software architecture Anthropic uses to develop, train, and evaluate its models, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 45 | 611-63 | Ex. 67 – Anthropic_0000 557359 | Yellow highlighted portion at pp. 1, 69, 79, 86, 94, 110, 112, 123, 185, 200, 225-226, 231, 242-244, 246-255, 257-263, 265-275, 277-279, 282-296, 300-330, 334-341. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about source code and internal model identifiers, Anthropic uses to develop, train, and evaluate its models, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 46 | 611-64 | Ex. 68 – Anthropic_0000 557015 | Yellow highlighted portion at pp. 6, 7-9, 15, 17-19, 21, 30-31. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | details source code, internal tooling, internal model identifiers, and software architecture Anthropic uses to develop, train, and evaluate its models, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 47 | 611-65 | Ex. 69 – Anthropic_0000241820 | Yellow highlighted portion at pp. 5-26, 29-43, 45-52, 54-58, 50-67. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details internal model identifiers and software architecture Anthropic uses to develop, train, and evaluate its models, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 48 | 611-66 | Ex. 70 – Anthropic_0000459487 | Yellow highlighted portion at pp. 7, 11. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the internal model identifiers and |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | software architecture Anthropic uses to develop, train, and evaluate its models, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 49 | 611-067 | Ex. 71 – Claude Prompt/Output | Yellow highlighted portions at pp. 2-8, 9-45, 47-70, 72-74, 77-84, 86-90. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the source code, internal tooling, internal model identifiers, and software architecture Anthropic uses to develop, train, and evaluate its models, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models.<br><br>The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal technical operations, including specific and sensitive details about the internal data storage |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | locations on Anthropic's servers and the datasets stored at those locations, public disclosure of which would harm Anthropic's ability to maintain proper security over its data by providing bad actors with the information needed to attempt to access those locations. |
| 50 | 611-68 | Ex. 72 – Anthropic_0000554405 | Yellow highlighted portion at pp. 22. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the internal model identifiers and software architecture Anthropic uses to develop, train, and evaluate its models, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 51 | 611-69 | Ex. 74 – Anthropic_0000458491 | Entire Document | The document contains highly confidential non-public information relating to Anthropic's views of its competitors and technical testing related to the same. Disclosure of this non-public information is likely to result in competitive harm to Anthropic, as it reveals strategic decision-making which, for example, could give a developer, advertiser, or business partner unfair |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | leverage in competing against or negotiating with Anthropic.<br><br>The document also contains highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the training methods and development of Claude. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models, harming Anthropic. |
| 52 | 611-70 | Ex. 75 – Anthropic_0000507750 | Yellow highlighted portions throughout. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's commercialization strategy and product development strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic.<br><br>The highlighted portions of the document also contain highly confidential nonpublic information |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | relating to Anthropic's internal technical operations, including specific and sensitive details about the operation, training methods, and development of Claude. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models, harming Anthropic. |
| 53 | 611-90 | Ex. 97 – Anthropic_0000444967 | Entire document | The document contains highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's finances and funding strategy, data acquisition strategy, commercialization strategy, and product development strategy including discussions regarding proprietary research, training methods, and development of frontier LLMs, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| 54 | 611-91 | Ex. 98 – Anthropic_0000216987 | Entire document | The document contains highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | strategy, including specific information regarding Anthropic's finances, data acquisition strategy, commercialization strategy, and product development strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic.<br><br>The document contains highly confidential non-public information relating to Anthropic's views of its competitors in various product markets. Disclosure of this non-public information is likely to result in competitive harm to Anthropic, as it reveals strategic decision-making which, for example, could give a developer, advertiser, or business partner unfair leverage in competing against or negotiating with Anthropic.<br>The document contains highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about sources of training dataset mixes and methods to obtain that data, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 55 | 611-92 | Ex. 100 – Anthropic_0000441649 | Entire document | The document contains highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's finances public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| 56 | 611-97 | Ex. 105 – Anthropic_0000441309 | Entire document | The document contains highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's internal development and personnel strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| 57 | 611-98 | Ex. 106 – Anthropic_0000429484 | Entire document | The document contains confidential non-public information relating to Anthropic's business practices and operations, |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | including specific and sensitive metrics related to Claude usage and its internal analysis of those metrics, public disclosure of which would cause competitive harm to Anthropic. |
| 58 | 611-104 | Ex. 114 – Anthropic_0000429496 | Entire document | The document contains confidential information about a licensing agreement between Anthropic and a non-party, revealing non-public details about the identity of an Anthropic partner who is not party to this litigation and who has a reasonable expectation that Anthropic will maintain the confidentiality of contractual terms and its own confidential statements made during negotiations. This text also reveals confidential, non-public information about the terms and conditions of the agreement, including pricing. The disclosure of this non-public information is likely to result in competitive harm to Anthropic, as it reveals strategic decision-making, which, for example, could give a competitor or potential business partner unfair leverage in competing against or negotiating with Anthropic. |
| 59 | 611-108 | Ex. 119 – Excerpts of the 30(b)(1) Deposition of Thomas Turvey | Yellow highlighted portions at 65:1-4, 65:7-19, 65:22-66:7, 67:1-2, 67:4-14, 67:17-19, 68:1-69:6, 69:9-70:22, 71:8-72:11, 72:13-16. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's data |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | acquisition strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| 60 | 605 | Declaration of Dr. Michael Smith in Support of Plaintiffs' Motion for Partial Summary Judgment | Yellow highlighted portion at ¶ 94. | The highlighted portion of the document contains confidential information about a licensing agreement between Anthropic and a non-party, revealing non-public details about the identity of an Anthropic partner who is not party to this litigation and who has a reasonable expectation that Anthropic will maintain the confidentiality of contractual terms and its own confidential statements made during negotiations. This text also reveals confidential, non-public information about the terms and conditions of the agreement, including pricing and business strategy. The disclosure of this non-public information is likely to result in competitive harm to Anthropic, as it reveals strategic decision-making, which, for example, could give a competitor or potential business partner unfair leverage in competing against or negotiating with Anthropic. |
| | | | Yellow highlighted portions at ¶¶ 83 n.105, 91, 93 & n.118, 95, 96 & n.12, 99, 100, 101. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | systems, processes, and strategy, including specific information regarding Anthropic's finances, data acquisition strategy, commercialization strategy, and/or product development strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| | | | Yellow highlighted portions at ¶¶ 97 & n.130, 98. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's views of its competitors in various product markets. Disclosure of this non-public information is likely to result in competitive harm to Anthropic, as it reveals strategic decision-making which, for example, could give a developer, advertiser, or business partner unfair leverage in competing against or negotiating with Anthropic. |
| | | | Yellow highlighted portions at ¶¶ 61, 64, 92 & nn.110, 111 | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about sources of training dataset mixes, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 61 | 605-29 | Ex. 30 – Anthropic_0000 229152 | Entire document | The document contains highly confidential non-public information relating to Anthropic's internal business operations and strategy, including specific information regarding Anthropic's data acquisition and partnership strategy and product development strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| 62 | 605-31 | Ex. 32 – Anthropic_0000 218479 | Yellow Highlighted portions pp. 2-4, 6. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's data acquisition strategy, commercialization strategy, and product development strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | effort to compete unfairly against Anthropic. |
| 63 | 605-32 | Ex. 33 – Anthropic_0000228080 | Yellow highlighted portions at pp. 3-4, 7. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about sources of training dataset mixes and Anthropic's analysis of the value of that data, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 64 | 605-33 | Ex. 34 – Anthropic_0000441006 | Entire Document | The document contains highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about sources of training dataset mixes and cost of that data, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| 65 | 605-34 | Ex. 35 – Anthropic_0000217184 | Entire document | The document contains highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's finances, data acquisition strategy, commercialization strategy, and product development strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic.<br><br>The document contains highly confidential non-public information relating to Anthropic's views of its competitors in various product markets. Disclosure of this non-public information is likely to result in competitive harm to Anthropic, as it reveals strategic decision-making which, for example, could give a developer, advertiser, or business partner unfair leverage in competing against or negotiating with Anthropic.<br><br>The document contains highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about sources of |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | training dataset mixes and methods to obtain that data, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 66 | 605-35 | Ex. 36 – Anthropic_0000582634 | Entire document | The document contains highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's product development strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| 67 | 605-36 | Ex. 37 – Anthropic_0000429496 | Entire document | The document contains confidential information about a licensing agreement between Anthropic and a non-party, revealing non-public details about the identity of an Anthropic partner who is not party to this litigation and who has a reasonable expectation that Anthropic will maintain the confidentiality of contractual terms and its own confidential statements made during negotiations. This text also reveals confidential, non-public information about |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | the terms and conditions of the agreement, including pricing. The disclosure of this non-public information is likely to result in competitive harm to Anthropic, as it reveals strategic decision-making, which, for example, could give a competitor or potential business partner unfair leverage in competing against or negotiating with Anthropic. |
| 68 | 605-37 | Ex. 38 – Anthropic_0000231226 | Entire document | The document contains highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about sources of training dataset mixes, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 69 | 605-38 | Ex. 39 – Anthropic_0000215992 | Yellow highlighted portion at p. 2. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's data acquisition strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| 70 | 605-39 | Ex. 40 – Anthropic_0000479241 | Entire document | The document contains highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's data acquisition strategy, commercialization strategy, and product development strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic.<br><br>The document contains highly confidential non-public information relating to Anthropic's views of its competitors in various product markets. Disclosure of this non-public information is likely to result in competitive harm to Anthropic, as it reveals strategic decision-making which, for example, could give a developer, advertiser, or business partner unfair leverage in competing against or negotiating with Anthropic.<br><br>The document contains highly confidential nonpublic information |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | relating to Anthropic's internal technical operations, including specific and sensitive details about sources of training dataset mixes and methods to obtain that data, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 71 | 605-41 | Ex. 42 – Anthropic_0000443204 | Entire document | The document contains highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's product development strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic.<br><br>The document contains highly confidential non-public information relating to Anthropic's views of its competitors in various product markets. Disclosure of this non-public information is likely to result in competitive harm to Anthropic, as it reveals strategic decision-making which, for |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | example, could give a developer, advertiser, or business partner unfair leverage in competing against or negotiating with Anthropic. |
| 72 | 608 | Declaration of Joshua Dennis in Support of Plaintiffs' Motion for Partial Summary Judgment | Yellow highlighted portions at pp. 5, 13, 14, 16. | The highlighted portions of the document contain confidential non-public information relating to Anthropic's business practices and operations, including specific and sensitive metrics related to Claude usage, public disclosure of which would cause competitive harm to Anthropic, and the contents of specific prompts and outputs, public disclosure of which would unduly intrude on the privacy of third-party Claude users. |
| 73 | 609 | Declaration of Shawn Shan in Support of Plaintiffs' Motion for Partial Summary Judgment | Yellow highlighted portions at ¶¶ 25, 33, 36-37, 41, 44. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about Anthropic's training data such as the names of training data files, the number of times particular pieces of data appear within the training data, the number of times and date range of data Anthropic acquired for use in training, the weight Anthropic assigns to particular data for training, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | Anthropic's competitors in training their generative AI models. |
| 74 | 609-2 | Ex. C – Anthropic_0000016066 | Entire document | The document contains highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about training dataset mixes and their specific file names, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 75 | 609-3 | Ex. D – Anthropic_0000352701 | Entire document | The document contains highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about sources of training dataset mixes and token counts, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 76 | 609-4 | Ex. E – Anthropic_0000240831 | Yellow highlighted portions throughout. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | systems, processes, and strategy, including specific information regarding Anthropic's product development strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic.<br><br>The highlighted portions also contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about sources of training dataset mixes and token counts, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models.<br><br>The highlighted portions of the document also contain highly confidential non-public information relating to Anthropic's internal technical operations, including specific and sensitive details about the internal data storage locations on Anthropic's servers and the datasets stored at those locations, public disclosure of which |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | would harm Anthropic's ability to maintain proper security over its data by providing bad actors with the information needed to attempt to access those locations. |
| 77 | 609-5 | Ex. F – Anthropic_0000342792 | Entire document | The document contains highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about sources of training dataset mixes and token counts, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models.<br><br>The document contains highly confidential non-public information relating to Anthropic's internal technical operations, including specific and sensitive details about the internal data storage locations on Anthropic's servers and the datasets stored at those locations, public disclosure of which would harm Anthropic's ability to maintain proper security over its data by providing bad actors with the information needed to attempt to access those locations. |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| 78 | 606 | Declaration of Ben Zhao in Support of Plaintiffs' Motion for Partial Summary Judgment | Yellow highlighted portions at ¶¶ 15, 23 & n.23, 45. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about sources and size of training dataset mixes and methods to obtain that data, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portions at ¶¶ 21, 29, 42, 70. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the operation, training methods, and development of Claude. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models, harming Anthropic. |
| | | | Yellow highlighted portions at n.71, ¶¶ 62, 71-73, 75-77, 79, 80, 82-86, 88- 89. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including the amount of content included within its guardrails, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portions at nn.71 & 75. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's product development strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| 79 | 606-1 | Ex. B – Anthropic_0000218479 | Yellow highlighted portions at pp. 1-3, 5. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | systems, processes, and strategy, including specific information regarding Anthropic's data acquisition strategy, commercialization strategy, and product development strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| 80 | 606-2 | Ex. D – Sangani 128 (Anthropic_000 0346083) | Yellow highlighted portion at p. 2. | The highlighted portion of the document contains highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about sources of training dataset mixes, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portions at pp. 3-4. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's data acquisition strategy, public disclosure of which would |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic.<br><br>The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about sources of training dataset mixes and methods to obtain that data, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 81 | 606-4 | Ex. F – Anthropic's Amended and Supplemental Responses and Objections to Plaintiffs' First Set of Interrogatories (Nos. 9, 11, 12) | Yellow highlighted portions at pp. 12-14. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including the amount of content included within the guardrails, the dates Anthropic implemented or adjusted guardrails, and |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | specific technical thresholds used in the guardrails, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 82 | 606-5 | Ex. G. – Drain 140 | Yellow highlighted portions throughout. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's commercialization strategy and product development strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic.<br><br>The highlighted portions of the document also contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the operation, |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | training methods, and development of Claude. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models, harming Anthropic. |
| 83 | 606-6 | Ex. H – Anthropic_0000458427 | Entire document | This document contains highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's commercialization strategy and product development strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic.<br><br>The document contains highly confidential non-public information relating to Anthropic's views of its competitors in various product markets. Disclosure of this non-public information is likely to result in competitive harm to Anthropic, as it reveals strategic decision-making which, for example, could give a developer, advertiser, or business partner unfair leverage in competing |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | against or negotiating with Anthropic. |
| 84 | 606-7 | Ex. I – Anthropic_0000500599 | Yellow highlighted portions throughout. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's commercialization strategy and product development strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic.<br><br>The highlighted portions of the document also contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the operation, training methods, and development of Claude. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models, harming Anthropic. |
| 85 | 606-9 | Ex. K – Amodei 172 | Entire document | The document contains highly confidential non-public information relating to Anthropic's internal business operations, |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | systems, processes, and strategy, including specific information regarding Anthropic's commercialization strategy, and product development strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| 86 | 606-10 | Ex. L – Anthropic_0000478271 | Yellow highlighted portions at pp. 5-6, 10, 12, 19-21, 24-26, 33-34, 42-43, 49, 58, 64, 67-76, 79, 81. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's commercialization strategy and product development strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| | | | Yellow highlighted portions at pp. 3, 38, 41, 55-56, 59. | The highlighted portions of the document contain confidential information about potential and actual commercial agreements between Anthropic and non-parties, revealing non-public details about the identities of Anthropic partners who are not parties to this litigation and who |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | have a reasonable expectation that Anthropic will maintain the confidentiality of contractual terms and its own confidential statements made during negotiations. The disclosure of this non-public information is likely to result in competitive harm to Anthropic, as it reveals strategic decision-making, which, for example, could give a competitor or potential business partner unfair leverage in competing against or negotiating with Anthropic.<br><br>The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's commercialization strategy and product development strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| | | | Yellow highlighted portion at p. 9. | The highlighted portion of the document contains highly confidential non-public information relating to Anthropic's internal technical operations, including specific and |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | sensitive details about the internal data storage locations on Anthropic's servers and the datasets stored at those locations, public disclosure of which would harm Anthropic's ability to maintain proper security over its data by providing bad actors with the information needed to attempt to access those locations |
| | | | Yellow highlighted portion at p. 60. | The highlighted portion of the document contains confidential non-public information relating to Anthropic's business practices and operations, including specific and sensitive metrics related to Claude usage, public disclosure of which would cause competitive harm to Anthropic. |
| 87 | 606-11 | Ex. M – Anthropic_0000525947 | Yellow highlighted portion at p. 7. | The highlighted portion of the document contains highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about internal model identifiers and software architecture Anthropic uses to develop, train, and evaluate its models, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| 88 | 606-12 | Ex. N – Anthropic_0000459162 | Yellow highlighted portions at pp. 3-7, 13-14. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about source code, internal tooling, and software architecture Anthropic uses to develop, train, and evaluate its models, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models.<br><br>The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal technical operations, including specific and sensitive details about the internal data storage locations on Anthropic's servers and the datasets stored at those locations, public disclosure of which would harm Anthropic's ability to maintain proper security over its data by providing bad actors with the information needed to attempt to access those locations. |
| 89 | 606-13 | Ex. O – Anthropic_0000554366 | Yellow highlighted portions at pp. 17, 19, 21-23. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | internal technical operations, including specific and sensitive details about source code, internal tooling, and software architecture Anthropic uses to develop, train, and evaluate its models, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models.<br><br>The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal technical operations, including specific and sensitive details about the internal data storage locations on Anthropic's servers and the datasets stored at those locations, public disclosure of which would harm Anthropic's ability to maintain proper security over its data by providing bad actors with the information needed to attempt to access those locations. |
| 90 | 606-15 | Ex. Q – Anthropic_0000554980 | Yellow highlighted portions at pp. 1-13. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about internal model identifiers and software |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | architecture Anthropic uses to develop, train, and evaluate its models, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 91 | 606-16 | Ex. R – Anthropic_0000527903 | Yellow highlighted portions at pp. 3, 10-11, 13, 18, 23-26. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the source code, internal tooling, internal model identifiers, and software architecture Anthropic uses to develop, train, and evaluate its models, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 92 | 606-17 | Ex. S – Messages with Claude | Yellow highlighted portions at pp. 2-8, 9-45, 47-70, 72-74, 77-84, 86-90. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the source code, internal tooling, internal model identifiers, |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | and software architecture Anthropic uses to develop, train, and evaluate its models, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models.<br><br>The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal technical operations, including specific and sensitive details about the internal data storage locations on Anthropic's servers and the datasets stored at those locations, public disclosure of which would harm Anthropic's ability to maintain proper security over its data by providing bad actors with the information needed to attempt to access those locations |
| 93 | 606-20 | Ex. V – Anthropic_0000458491 | Entire Document | The document contains highly confidential non-public information relating to Anthropic's views of its competitors and technical testing related to the same. Disclosure of this non-public information is likely to result in competitive harm to Anthropic, as it reveals strategic decision-making which, for example, could give a developer, advertiser, or business partner unfair |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | leverage in competing against or negotiating with Anthropic.<br><br>The document also contains highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the training methods and development of Claude. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models, harming Anthropic. |
| 94 | 606-21 | Ex. W – Anthropic_0000344064 | Yellow highlighted portions at pp. 2 and 4. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about sources of training dataset mixes public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 95 | 606-39 | Ex. OO – Anthropic_0000477560 | Entire document | The document contains highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | details about the operation and development of Claude, including it's content guardrails and defense systems. The release of this information, including details about guardrail features and how guardrails are deployed across various products, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models, harming Anthropic.<br><br>The document contains highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's allocation of resources within its Trust & Safety department and hiring objectives for specific roles, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| 96 | 606-40 | Ex. PP – Anthropic_0000 217166 | Entire document | The document contains highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the operation, training methods, and development of Claude, specifically details about Anthropic's deployment testing, deployment metrics, and safety objectives. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models, harming Anthropic.<br><br>The document contains highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's product deployment strategy and development of product features for particular clients, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| 97 | 606-41 | Ex. QQ – Anthropic_0000 477437 | Entire document | The document contains highly confidential non-public information relating |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's product development strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic.<br><br>The document contains highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the operation, training, and development of Claude's content guardrails. The release of this information would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 98 | 606-42 | Ex. RR – Kaplan 238 | Entire document | The document contains highly confidential nonpublic information relating to Anthropic's internal technical operations, including |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | specific and sensitive details about the operation, training methods, and development of Claude, specifically details about Anthropic's deployment testing, deployment metrics, and safety objectives. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models, harming Anthropic.<br><br>The document contains highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's product deployment strategy and development of product features for particular clients, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| 99 | 606-43 | Ex. SS – Kaplan 240 | Yellow highlighted portions at pp. 2-3. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | Anthropic's product development strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| | | | Yellow highlighted portion at p. 2. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal technical operations, including specific and sensitive details about internal data storage locations on Anthropic's servers, public disclosure of which would harm Anthropic's ability to maintain proper security over its data by providing bad actors with the information needed to attempt to access those locations. |
| 100 | 606-44 | Ex. TT – Anthropic_0000240665 | Yellow highlighted portions at pp. 2-3. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's product development strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | an effort to compete unfairly against Anthropic. |
| | | | Yellow highlighted portion at p. 2. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal technical operations, including specific and sensitive details about internal data storage locations on Anthropic's servers, public disclosure of which would harm Anthropic's ability to maintain proper security over its data by providing bad actors with the information needed to attempt to access those locations. |
| 101 | 606-47 | Ex. XX – Anthropic_0000227016 | Entire document | The document contains highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including step-by-step instructions for how a particular guardrail was developed, the data used to develop the guardrail, plans for future improvements, and evaluation metrics, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 102 | 606-48 | Ex. YY – Anthropic_0000010906 | Entire Document | The document contains highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's product launch strategy public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| 103 | 606-49 | Ex. ZZ – Anthropic_0000012437 | Entire Document | The document contains highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's product launch strategy public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| 104 | 606-50 | Ex. AAA – Anthropic_0000347810 | Entire Document | The document contains highly confidential nonpublic information relating to Anthropic's internal technical |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including the amount of content included within its guardrails, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 105 | 606-51 | Ex. BBB. 2025.12.11 Anthropic's Am. Supp. Resp. to ROG No. 12 | Yellow highlighted portion at p. 6. | The highlighted portion of the document contains highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including the amount of content included within the guardrails and the dates Anthropic implemented or adjusted guardrails, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 106 | 606-52 | Ex. CCC – Anthropic_0000242173 | Entire document | The document contains highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the development of technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 107 | 654-6 | Ex. F – Excerpts of the 30(b)(1) Deposition of Ben Mann | Yellow highlighted portions at 113:30-114:3. | The highlighted portion of the document contains highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about Anthropic's approach to training dataset mixes, public disclosure of which would cause |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 108 | 654-7 | Ex. G – Excerpts of Reply Expert Report of Abhishek Nagaraj, Ph.D. | Yellow highlighted portions at p. 24, n.103. | The highlighted portion of the document contains highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about sources of training dataset mixes and methods to obtain that data, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 109 | 655 | Motion in Limine to Exclude the Opinions of Dr. Jeffrey Bilmes | Yellow highlighted portions at pp. 2, 4, 6-7. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the volume of Anthropic's training data, the number of lyric-containing URLs within the training data that were crawled in compliance with robots.txt, and the number of copies of works in suit left in training data post-Anthropic's deduplication processes, public disclosure |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 110 | 655-2 | Ex. A – Expert Report of Jeffrey Bilmes, Ph.D. | Yellow highlighted portions at pp. 13-14, 69-70, 73, 75-76, 80-81, 84, 86, 88, 93-94, 114, 186-191, 199, 201-202, 226, 248 tbl. 21 & n.699, 251 n.704, 252 ¶¶ 427-428 & nn.706-708, 254 ¶ 432, 256, 258 ¶ 440, 259 ¶ 443. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about Anthropic's training data, such as the volume of training data, specific number of tokens used to train various Claude models, data acquisition strategy, the number of times particular pieces of data appear within the training data, confidential details regarding Anthropic's crawling efforts, detailed descriptions of Anthropic's deduplication methods, and internal model identifiers, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portions at pp. 11, 130, 155-156. | The highlighted portions of the document contain highly confidential nonpublic information |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | relating to Anthropic's internal technical operations, including specific and sensitive details about the operation, training methods, and development of Claude, including its content guardrails and defense systems. The release of this information, including detailed descriptions of Anthropic's finetuning practices, trust and safety enforcement practices, internal monitoring tools, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models, harming Anthropic. |
| | | | Yellow highlighted portions at pp. 113, 126, 132-133, 135-152, 170-171, 182-183, 276-277. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including the cost of the guardrails, amount of content included within the |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | guardrails, the dates Anthropic implemented or adjusted guardrails, the specific technical thresholds used in the guardrails, detailed descriptions of the technical implementation of the guardrails and its source code, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portions at pp. 184, 231-232. | The highlighted portions of the document contain confidential non-public information relating to Anthropic's business practices and operations, including specific and sensitive metrics related to Claude usage, public disclosure of which would cause competitive harm to Anthropic. |
| | | | Yellow highlighted portions at pp. 209, 228, 230, 248 n.698, 249 n.701, 250, 251 ¶ 422 & nn.702 & 705, 252 ¶¶ 426-427 & nn.707-708, 253 n.709, 254 ¶¶ 431-433, 255 n.711, 258 ¶ 440, 259 ¶¶ 442 & 445, 260, 261 | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal technical operations, including specific and sensitive details about the internal data storage locations on Anthropic's servers and the datasets stored at those locations, |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | public disclosure of which would harm Anthropic's ability to maintain proper security over its data by providing bad actors with the information needed to attempt to access those locations. |
| 111 | 655-3 | Ex. B – Rebuttal Expert Report of Jeffrey Bilmes, Ph.D. | Yellow highlighted portions at pp. 35, 56, 58-60, 62-65, 68, 147, 151-152, 195-199, 202-203, 205, 213. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about Anthropic's training data, such as the volume of training data, specific number of tokens used to train various Claude models, data acquisition strategy, the number of times particular pieces of data appear within the training data with or without CMI, confidential details regarding Anthropic's crawling efforts, and detailed descriptions of Anthropic's deduplication methods, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portions at pp. 10, 50, 77, 83-84, 93, 97, 117 ¶¶ 167-168. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | operations, including specific and sensitive details about the operation, training methods, and development of Claude, including its content guardrails and defense systems. The release of this information, including detailed descriptions of Anthropic's finetuning practices, trust and safety enforcement practices, internal monitoring tools, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models, harming Anthropic. |
| | | | Yellow highlighted portions at pp. 98, 100-101, 103-107, 114-116, 117 ¶ 169 & n.488, 118-119, 134-135, 144-145, 212. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including the cost of the guardrails, amount of content included within the guardrails, the dates Anthropic implemented or |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | adjusted guardrails, the specific technical thresholds used in the guardrails, detailed descriptions of the technical implementation of the guardrails and its source code, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portions at pp. 11-12, 157, 160. | The highlighted portions of the document contain confidential non-public information relating to Anthropic's business practices and operations, including specific and sensitive metrics related to Claude usage, public disclosure of which would cause competitive harm to Anthropic. |
| | | | Yellow highlighted portions at pp. 195 & tbl. 29 & n.661, 196 ¶¶ 288-289, 197 ¶¶ 291 & 293, 198 ¶¶ 295-296, 199 ¶ 297, 200-201 tbl. 32, 202 ¶ 306, 203 ¶ 307, 204, 205 ¶¶ 313-315. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal technical operations, including specific and sensitive details about the internal data storage locations on Anthropic's servers and the datasets stored at those locations, public disclosure of which would harm Anthropic's |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | ability to maintain proper security over its data by providing bad actors with the information needed to attempt to access those locations. |
| 112 | 655-4 | Ex. C – Rebuttal Expert Report of Jeffrey Bilmes, Ph.D. | Yellow highlighted portions at pp. 58, 60-61, 63-64, 111-115, 119, 125, 144 tbl. 14, 146 ¶ 247, 147 tbl. 15, 150 tbl. 16, 153-154, 155 tbl. 18, 186. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about Anthropic's training data, such as the volume of training data, specific number of tokens used to train various Claude models, data acquisition strategy, the number of times particular pieces of data appear within the training data with or without CMI, confidential details regarding Anthropic's crawling efforts, detailed descriptions of Anthropic's deduplication methods, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portions at pp. 84-85. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | details about the operation of Claude. The release of this information, including whether and when models are deprecated internally, could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models, harming Anthropic. |
| | | | Yellow highlighted portions at pp. 73, 78, 80, 100, 106-107, 178. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including the cost of the guardrails, amount of content included within the guardrails, the dates Anthropic implemented or adjusted guardrails, the specific technical thresholds used in the guardrails, detailed descriptions of the technical implementation of the guardrails and its source code, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portions at pp. 9, 128-134, 140, 163-175. | The highlighted portions of the document contain confidential non-public information relating to Anthropic's business practices and operations, including specific and sensitive metrics related to Claude usage, public disclosure of which would cause competitive harm to Anthropic. |
| | | | Yellow highlighted portions at pp. 140-144, 146 ¶ 247, 147 ¶¶ 249-250 & tbl. 15, 148-149, 150 ¶ 259, 151-152, 154 ¶ 268, 155 ¶¶ 269-270, 156, 160-161. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal technical operations, including specific and sensitive details about the internal data storage locations on Anthropic's servers and the datasets stored at those locations, public disclosure of which would harm Anthropic's ability to maintain proper security over its data by providing bad actors with the information needed to attempt to access those locations. |
| 113 | 655-5 | Ex. D – J. Bilmes Dep. Transcript | Yellow highlighted portions at 41:1-42:3; 151:18-158:15. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about Anthropic's training data, such as the names of training data files, |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | observations of the contents of training data files, and the number of copies of works in suit left in training data post-Anthropic's deduplication processes, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 114 | 656 | Motion in Limine to Exclude the Opinions of Dr. Andrew Bray | Yellow highlighted portions at pp. ii, 1-3, 9-10. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the implementation technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including, e.g., the amount of content included, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| 115 | 656-2 | Ex. A – Expert Report of Dr. Andrew Bray | Yellow highlighted portions at pp. 5-8, 9, 12, 40-43, Tbl. 1 at 1. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the implementation technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including, e.g., the amount of content included, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 116 | 656-3 | Ex. B – Expert Reply Report of Dr. Andrew Bray | Yellow highlighted portions at Table of Contents, pp. 3, 23, 32, 33. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the implementation technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including, e.g., the amount of content included, would harm Anthropic's ability to safeguard its products |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 117 | 657-2 | Ex. A – Expert Report and Disclosure of Julie L. Davis | Yellow highlighted portions at pp. 25, 32-33, 35-37, 41, 44, 46-48. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's finances, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| | | | Yellow highlighted portions at pp. 25-28, 31, 43. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about sources of training dataset mixes and information regarding Claude usage metrics, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision- |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portions at pp. 37-38. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information regarding Anthropic's guardrails, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 118 | 657-3 | Ex. B – Rebuttal Expert Report and Disclosure of Julie L. Davis | Yellow highlighted portions at Table of Contents, pp. 13-14, 16-19, 28. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's finances, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| | | | Yellow highlighted portions at pp. 5-6, 8-9, 11. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about sources of training dataset mixes and information regarding Claude usage metrics, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 119 | 657-4 | Ex. C – Reply Expert Report and Disclosure of Julie L. Davis | Yellow highlighted portions at pp. 7, 15. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's finances, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| 120 | 659 | Motion in Limine to Partially | Yellow highlighted portions at p. 7. | The highlighted portion of the document contains highly confidential non- |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | Exclude the Opinions of Dr. Abhishek Nagaraj | | public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's data acquisition strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| | | | Yellow highlighted portion at p. 8. | The highlighted portion of the document contains confidential information about a licensing agreement between Anthropic and a non-party, revealing non-public details about the identity of an Anthropic partner who is not party to this litigation and who has a reasonable expectation that Anthropic will maintain the confidentiality of contractual terms and its own confidential statements made during negotiations. This text also reveals confidential, non-public information about the terms and conditions of the agreement, including pricing and business strategy. The disclosure of this non-public information is likely to result in competitive harm to Anthropic, as it reveals strategic decision-making, which, for example, could give a competitor or potential business partner unfair leverage in |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | competing against or negotiating with Anthropic. |
| 121 | 659-2 | Ex. A – Expert Report of Abhishek Nagaraj, Ph.D. | Yellow highlighted portions at ¶¶ 46 & nn. 68-69. | The highlighted portions of the document contain confidential information about a licensing agreement between Anthropic and a non-party, revealing non-public details about the identity of an Anthropic partner who is not party to this litigation and who has a reasonable expectation that Anthropic will maintain the confidentiality of contractual terms and its own confidential statements made during negotiations. The disclosure of this non-public information is likely to result in competitive harm to Anthropic, as it reveals strategic decision-making, which, for example, could give a competitor or potential business partner unfair leverage in competing against or negotiating with Anthropic. |
| | | | Yellow highlighted portions at ¶¶ 58 & nn.88-91, 59 & n.93, 73, 80 & n.128. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's data acquisition strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | effort to compete unfairly against Anthropic. |
| | | | Yellow highlighted portions at ¶¶ 23 & n.39, 36, 37 & n.47, 40 & n.56, 42 n.58; 49 & n.77, 55, 56 & nn.81, 84, 85. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about sources of training dataset mixes and methods to obtain that data, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portions at ¶¶ 111, 112, 113 n.73, 115, 121, 123 & n. 182, 135 & n.189, 136, 143, 156, 159, 160, 161, 166, 176, 177, 178, 179, 180, 181. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including the content included in the guardrails, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 122 | 659-3 | Ex. B –Expert Rebuttal Report of Abhishek Nagaraj, Ph.D. | Yellow highlighted portions at ¶¶ 95 n.188, 105 & nn.211 & 227, 125 | The highlighted portions of the document contain confidential information about a licensing agreement between Anthropic and a non-party, revealing non-public details about the identity of an Anthropic partner who is not party to this litigation and who has a reasonable expectation that Anthropic will maintain the confidentiality of contractual terms and its own confidential statements made during negotiations. The disclosure of this non-public information is likely to result in competitive harm to Anthropic, as it reveals strategic decision-making, which, for example, could give a competitor or potential business partner unfair leverage in competing against or negotiating with Anthropic. |
| | | | Yellow highlighted portions at ¶¶ 110 & nn.223 & 227, 110 & n.223, 113 & n.233, 117 & n.244, 122, 123. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's finances, data acquisition strategy, and product development strategy, public disclosure |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| | | | Yellow highlighted portions at ¶¶ 104, 113 & n.233. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about sources of training dataset mixes and the amount of tokens used in training, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portions at ¶¶ 142, 146, 147, 152 n.329, 162, 173, 179, 180, 181. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information would harm Anthropic's ability to safeguard its |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 123 | 659-4 | Ex. C – Excerpts of the Deposition of Dr. Abhishek Nagaraj | Yellow highlighted portions at 34:19-20; 34:25-35:01; 39:11; 39:16-17; 61:17-18; 68:11-23. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about sources of training dataset mixes and methods to obtain that data, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 124 | 659-5 | Ex. D –Excerpts of the 30(b)(1) Deposition of Tom Turvey | Yellow highlighted portions at 41:1-42:9; 43:13-21; 43:25-44:25; 61:1-64:11; 64:13-64:25 | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's data acquisition strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| 125 | 659-6 | Ex. E –Excerpts of the 30(b)(6) Deposition of Tom Turvey | Yellow highlighted portions at 38:2-40:2, 40:5-41:23, 42:1-15 | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's finances and data acquisition strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic.<br><br>The highlighted portions of the document contain confidential information about licensing and commercial agreements between Anthropic and non-parties, revealing non-public details about the identities of Anthropic partners who are not parties to this litigation and who have a reasonable expectation that Anthropic will maintain the confidentiality of contractual terms and their own confidential statements made during negotiations. This text also reveals confidential, non-public information about the terms and conditions of |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | the agreement, including pricing and business strategy. The disclosure of this non-public information is likely to result in competitive harm to Anthropic, as it reveals strategic decision-making, which, for example, could give a competitor or potential business partner unfair leverage in competing against or negotiating with Anthropic. |
| 126 | 663 | Motion in Limine to Exclude Expert Testimony and Opinions of Ben Zhao | Yellow highlighted portion at p. 10. | The highlighted portion of the document contains highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including the amount of content included within the guardrails and the dates Anthropic implemented or adjusted guardrails, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 127 | 663-1 | | Yellow highlighted portion at p. 18. | The highlighted portions of the document contain |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | Ex. 1 – Opening Expert Report of Dr. Ben Zhao | | highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's data acquisition strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| | | | Yellow highlighted portion at pp. 19, 24. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about Anthropic's training data, such as the number of times particular pieces of data appear within the training data, confidential details regarding Anthropic's crawling efforts, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portion at pp. 31, 43. | The highlighted portions of the document contain highly confidential nonpublic information |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | relating to Anthropic's internal technical operations, including specific and sensitive details about the operation, training methods, and development of Claude, including its defense systems. The release of this information, including the confidential name of an internal development model, detailed descriptions of Anthropic's finetuning practices, could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models, harming Anthropic. |
| | | | Yellow highlighted portions at pp. 41-42, 44-51. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including the amount of content included within the guardrails, the dates Anthropic implemented or adjusted guardrails, the specific technical thresholds used in the guardrails, detailed descriptions of the technical implementation of the guardrails and its source code, would harm Anthropic's ability to safeguard its products |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portions at pp. 37-38. | The highlighted portions of the document contain confidential non-public information relating to Anthropic's business practices and operations, including specific and sensitive metrics related to Claude usage, public disclosure of which would cause competitive harm to Anthropic. |
| 128 | 663-2 | Ex. 2 – Rebuttal Expert Report of Dr. Ben Zhao | Yellow highlighted portion at p. 39. | The highlighted portion of the document contains highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's product development strategy regarding deployment risks, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| | | | Yellow highlighted portions at pp. 30, 36. | The highlighted portions of the document contain |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about Anthropic's training data, such as the number of times particular pieces of data appear within the training data, the weight assigned to particular categories of data during training, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portions at pp. 42-43. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including the amount of content included within the guardrails and the dates Anthropic implemented or adjusted guardrails, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 129 | 663-3 | Ex. 3 – Reply Expert Report of Dr. Ben Zhao | Yellow highlighted portion at p. 16. | The highlighted portion of the document contains highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the operation, training methods, and development of Claude, including its defense systems. The release of this information, including detailed descriptions of Anthropic's finetuning practices, could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models, harming Anthropic. |
| | | | Yellow highlighted portion at p. 46. | The highlighted portion of the document contains highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's product development strategy and safety objectives, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| | | | Yellow highlighted portions at pp. 26-27, 31, 35. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about Anthropic's training data, such as the total volume of Anthropic's training data, detailed descriptions of Anthropic's deduplication processes, confidential details regarding Anthropic's crawling efforts, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portions at pp. 37-40. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including the amount of |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | content included within the guardrails and the dates Anthropic implemented or adjusted guardrails, information about the technical implementation of the guardrails, how the guardrails function and interact with one another, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portion at p. 42. | The highlighted portion of the document contains confidential non-public information relating to Anthropic's business practices and operations, including specific and sensitive metrics related to Claude usage, public disclosure of which would cause competitive harm to Anthropic. |
| 130 | 663-6 | Ex. 6 – Anthropic's Amended and Supplemental Responses and Objections to Plaintiffs' Interrogatory Request Nos. 9, 11, 12 | Yellow highlighted portions at pp. 12-14. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | release of this information, including the amount of content included within the guardrails, the dates Anthropic implemented or adjusted guardrails, and specific technical thresholds used in the guardrails, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 131 | 666-1 | Ex. 1 – Expert Report of Dr. Shawn Shan | Yellow highlighted portion at p. 25. | The highlighted portion of the document contains highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about Anthropic's training data, such as the number of times particular pieces of data appear within the training data, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portion at p. 26. | The highlighted portion of the document contains |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including the amount of content included within the guardrails, the dates Anthropic implemented or adjusted guardrails, detailed descriptions of the technical implementation of the guardrails, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 132 | 666-2 | Ex. 2 – Expert Report of Joshua W. Dennis | Yellow highlighted portions at pp. 19-20, 23-24, 27, 29, 100, 102, 122. | The highlighted portions of the document contain confidential non-public information relating to Anthropic's business practices and operations, including specific and sensitive metrics related to Claude usage, public disclosure of which would cause competitive harm to Anthropic. |
| 133 | 666-3 | Ex. 3 – Reply Expert Report and | Yellow highlighted portions at pp. 7-8, 11, 104-106, 108, 119-120. | The highlighted portions of the document contain confidential non-public |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | Supplemental Report of Joshua W. Dennis | | information relating to Anthropic's business practices and operations, including specific and sensitive metrics related to Claude usage, public disclosure of which would cause competitive harm to Anthropic. |
| 134 | 666-8 | Ex. 9 – Excerpts of the Rebuttal Expert Opinion of Professor Michael D. Smith | Yellow highlighted portion at ¶ 127. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 135 | 666-9 | Ex. 10 – Excerpts of the Expert Reply Opinion of Professor Michael D. Smith | Yellow highlighted portion at ¶¶ 161, 162, 163. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's finances, public disclosure of which would cause competitive |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| 136 | 681-1 | Ex. 1 – Expert Report of Professor Michael D. Smith | Yellow highlighted portion at ¶ 149. | The highlighted portion of the document contains confidential information about a licensing agreement between Anthropic and a non-party, revealing non-public details about the identity of an Anthropic partner who is not party to this litigation and who has a reasonable expectation that Anthropic will maintain the confidentiality of contractual terms and its own confidential statements made during negotiations. This text also reveals confidential, non-public information about the terms and conditions of the agreement, including pricing and business strategy. The disclosure of this non-public information is likely to result in competitive harm to Anthropic, as it reveals strategic decision-making, which, for example, could give a competitor or potential business partner unfair leverage in competing against or negotiating with Anthropic. |
| | | | Yellow highlighted portions at ¶¶ 105, 106, 146, 147, 148, 150, 151, 154, 155, 156, 193, 194, 204. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | information regarding Anthropic's data acquisition strategy and product development strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| | | | Yellow highlighted portion at ¶ 152. | The highlighted portion of the document contains highly confidential non-public information relating to Anthropic's views of its competitors in various product markets. Disclosure of this non-public information is likely to result in competitive harm to Anthropic, as it reveals strategic decision-making which, for example, could give a developer, advertiser, or business partner unfair leverage in competing against or negotiating with Anthropic. |
| 137 | 681-2 | Ex. 2 – Rebuttal Expert Opinion of Prof. Michael D. Smith | Yellow highlighted portions at ¶¶ 24, 31, 34, 43, 44, 49, 50, 55, 59, 71, 74, 75, 76 & n.40, 85. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's data acquisition strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| | | | Yellow highlighted portion at ¶ 57. | The highlighted portion of the document contains confidential information about a licensing agreement between Anthropic and a non-party, revealing non-public details about the identity of an Anthropic partner who is not party to this litigation and who has a reasonable expectation that Anthropic will maintain the confidentiality its own confidential statements made during negotiations. The disclosure of this non-public information is likely to result in competitive harm to Anthropic, as it reveals strategic decision-making, which, for example, could give a competitor or potential business partner unfair leverage in competing against or negotiating with Anthropic. |
| | | | Yellow highlighted portion at ¶ 48. | The highlighted portion of the document contains highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about sources of training dataset mixes and methods to obtain that data and the quantities of tokens used to train Claude, public disclosure of which would cause competitive harm to |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models |
| | | | Yellow highlighted portions at ¶¶ 127, 130, 147. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portion at ¶ 50. | The highlighted portion of the document contains confidential information about a licensing agreement between Anthropic and a non-party. The disclosure of this non-public information is likely to result in competitive harm to Anthropic, as it reveals |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | strategic decision-making, which, for example, could give a competitor or potential business partner unfair leverage in competing against or negotiating with Anthropic. |
| 138 | 681-3 | Ex. 3 – Expert Reply Opinion of Professor Michael D. Smith | Yellow highlighted portions at ¶¶ 10 & n.11, 87, 88, 89 & n.85, 102, 161, 162, 163. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's finances and data acquisition strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| 139 | 681-5 | Ex. 7 – M. Smith Transcript | Yellow highlighted portions at 152:17, 261:04-06, 261:14-16. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's finances, data acquisition strategy, and product development strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| 140 | 681-7 | Ex. 9 – Excerpts of the Expert Report of Abhishek Nagaraj, Ph.D. | Yellow highlighted portions at ¶¶ 111, 112 & n.173, 115, 121, 123 & n.182, 135 & n.189, 136, 143. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | Anthropic's competitors in training their generative AI models. |
| 141 | 681-8 | Ex. 11 – Expert Report and Disclosure of Julie L. Davis | Yellow highlighted portion at p. 48. | The highlighted portion of the document contains highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's finances, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| 142 | 694 | Anthropic's Motion for Summary Judgment and Opposition to Publishers' Motion for Partial Summary Judgment (Corrected), ECF No. 694 | Yellow highlighted portions at pp. 3, 6, 7, 18, 27, 28. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including the type of content included within its guardrails, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portions at pp. 19, 20. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about sources of training dataset mixes, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 143 | 687-1 | Anthropic's Moving Separate Statement in Support of Motion for Summary Judgment | Yellow highlighted portions at pp. 17-18, 24. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the composition and creation of training dataset mixes, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portion at p. 23. | The highlighted portion of the document contains highly confidential non- |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's data acquisition strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| | | | Yellow highlighted portions at pp. 26-28. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including the dates Anthropic instituted its various guardrails, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| 144 | 687-2 | Anthropic's Response to Plaintiffs' Moving Separate Statement in Support of Motion for Partial Summary Judgment | Yellow highlighted portions at pp. 5-7, 88, 122-23. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the creation and sources of training dataset mixes, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portion at p. 9. | The highlighted portion of the document contains highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's data acquisition strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic.<br><br>The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | specific and sensitive details about sources of training dataset mixes and methods to obtain that data, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portions at pp. 27, 108. | The highlighted portions of the document contain confidential non-public information relating to Anthropic's business practices and operations, including specific and sensitive metrics related to Claude usage, public disclosure of which would cause competitive harm to Anthropic. |
| | | | Yellow highlighted portion at p. 57. | The highlighted portion of the document contains highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's product development strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | The highlighted portion of the document contains highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including the date Anthropic instituted its post-suit guardrails, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portion at p. 58. | The highlighted portion of the document contains highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's product development strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | an effort to compete unfairly against Anthropic.<br><br>The highlighted portion of the document contains highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the operation, training, and development of Claude's content guardrails. The release of this information would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models.<br><br>The highlighted portion of the document contains highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portions at pp. 59, 61, 65-72, 74. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including the dates Anthropic instituted its various guardrails, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portion at p. 60. | The highlighted portion of the document contains highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | information regarding Anthropic's commercialization and product development strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic.<br><br>The highlighted portion of the document contains highly confidential non-public information relating to Anthropic's views of its competitors in various product markets. Disclosure of this non-public information is likely to result in competitive harm to Anthropic, as it reveals strategic decision-making which, for example, could give a developer, advertiser, or business partner unfair leverage in competing against or negotiating with Anthropic. |
| | | | Yellow highlighted portions at pp. 80-81. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's views of its competitors in various product markets. Disclosure of this non-public information is likely to result in competitive harm to Anthropic, as it reveals strategic decision-making which, for example, could give a developer, advertiser, or |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | business partner unfair leverage in competing against or negotiating with Anthropic. |
| | | | Yellow highlighted portions at pp. 92, 125. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's data acquisition strategy and commercialization strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| | | | Yellow highlighted portions at pp. 117-18. | The highlighted portions of the document contain confidential information about a licensing agreement between Anthropic and a non-party, revealing non-public details about the identity of an Anthropic partner who is not party to this litigation and who has a reasonable expectation that Anthropic will maintain the confidentiality of contractual terms and its own confidential statements made during negotiations. The disclosure of this non-public information is likely to result in competitive harm to Anthropic, as it reveals strategic decision-making, which, for example, could give a |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | competitor or potential business partner unfair leverage in competing against or negotiating with Anthropic. |
| 145 | 687-4 | Ex. 2 – Expert Report of Jeffrey Bilmes, Ph.D. | Yellow highlighted portions at pp. 13-14, 69-70, 73, 75-76, 80-81, 84, 86, 88, 93-94, 114, 186-191, 199, 201-202, 226, 248 tbl. 21 & n.699, 251 n.704, 252 ¶¶ 427-428 & nn.706-708, 254 ¶ 432, 256, 258 ¶ 440, 259 ¶ 443. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about Anthropic's training data, such as the volume of training data, specific number of tokens used to train various Claude models, data acquisition strategy, the number of times particular pieces of data appear within the training data, confidential details regarding Anthropic's crawling efforts, detailed descriptions of Anthropic's deduplication methods, and internal model identifiers, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portions at pp. 11, 130, 155-156. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the operation, training methods, and |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | development of Claude, including its content guardrails and defense systems. The release of this information, including detailed descriptions of Anthropic's finetuning practices, trust and safety enforcement practices, internal monitoring tools, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models, harming Anthropic. |
| | | | Yellow highlighted portions at pp. 113, 126, 132-133, 135-152, 170-171, 182-183, 276-277. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including the cost of the guardrails, amount of content included within the guardrails, the dates Anthropic implemented or adjusted guardrails, the specific technical thresholds used in the guardrails, detailed |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | descriptions of the technical implementation of the guardrails and its source code, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portions at pp. 184, 231-232. | The highlighted portions of the document contain confidential non-public information relating to Anthropic's business practices and operations, including specific and sensitive metrics related to Claude usage, public disclosure of which would cause competitive harm to Anthropic. |
| | | | Yellow highlighted portions at pp. 209, 228, 230, 248 n.698, 249 n.701, 250, 251 ¶ 422 & nn.702 & 705, 252 ¶¶ 426-427 & nn.707-708, 253 n.709, 254 ¶¶ 431-433, 255 n.711, 258 ¶ 440, 259 ¶¶ 442 & 445, 260, 261. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal technical operations, including specific and sensitive details about the internal data storage locations on Anthropic's servers and the datasets stored at those locations, public disclosure of which would harm Anthropic's ability to maintain proper security over its data by providing bad actors with the information needed to |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | attempt to access those locations. |
| 146 | 687-5 | Ex. 3 – Opening Expert Report of Dr. Andrew Bray | Yellow highlighted portions at pp. 5-8, 9, 12, 40-43, Tbl. 1 at 1. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the implementation technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including, e.g., the amount of content included, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 147 | 687-6 | Ex. 4 – Expert Report and Disclosure of Julie L. Davis | Yellow highlighted portions at pp. 25, 32-33, 35-37, 41, 44, 46-48. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's finances, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| | | | Yellow highlighted portions at pp. 25-28, 31, 43. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about sources of training dataset mixes and information regarding Claude usage metrics, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portions at pp. 37-38. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information regarding Anthropic's guardrails, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 148 | 687-8 | Ex. 6 – Expert Report of Abhishek Nagaraj, Ph.D. | Yellow highlighted portions at ¶¶ 46 & nn. 68-69. | The highlighted portions of the document contain confidential information about a licensing agreement between Anthropic and a non-party, revealing non-public details about the identity of an Anthropic partner who is not party to this litigation and who has a reasonable expectation that Anthropic will maintain the confidentiality of contractual terms and its own confidential statements made during negotiations. The disclosure of this non-public information is likely to result in competitive harm to Anthropic, as it reveals strategic decision-making, which, for example, could give a competitor or potential business partner unfair leverage in competing against or negotiating with Anthropic. |
| | | | Yellow highlighted portions at ¶¶ 58 & nn.88-91, 59 & n.93, 73, 80 & n.128. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's data acquisition strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| | | | Yellow highlighted portions at ¶¶ 23 & n.39; 36, 37 & n.47, 40 & n.56; 42 n.58, 49 & n.77, 55, 56 & nn.81, 84, 85. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about sources of training dataset mixes and methods to obtain that data, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portions at ¶¶ 111, 112, 113 n.73, 115, 121, 123 & n. 182, 135 & n.189, 136, 143, 156, 159, 160, 161, 166, 176, 177, 178, 179, 180, 181. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including the content included in the guardrails, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 149 | 687-9 | Ex. 7 – Expert Report of Dr. Shawn Shan | Yellow highlighted portions at pp. 13-15, 19, 21-23, 25, Ex. D (pp. 1-9), Ex. E (pp. 1-144); Ex. F (p. 1). | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about Anthropic's training data, such as the names of specific training data files, the number of times particular pieces of data appear within the training data, the weigh assigned to specific categories of data during training, the data range and volume of certain datasets Anthropic acquired for training, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portions at pp. 11, 26-31, Ex. G (4 pp.), Ex. H (pp. 1-8), Ex. I (pp.1-492), Ex. K (1 p.), Ex. L (2 pp.). | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including the amount of content included within the guardrails, the dates Anthropic implemented or adjusted guardrails, detailed descriptions of the technical implementation of the guardrails and the source code, the thresholds used in guardrails, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 150 | 687-10 | Ex. 8 – Expert Report of Professor Michael D. Smith | Yellow highlighted portions at ¶ 149. | The highlighted portions of the document contain confidential information about a licensing agreement between Anthropic and a non-party, revealing non-public details about the identity of an Anthropic partner who is not party to this litigation and who has a reasonable expectation that Anthropic will maintain the confidentiality of contractual terms and its own confidential statements made during negotiations. This text also |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | reveals confidential, non-public information about the terms and conditions of the agreement, including pricing and business strategy. The disclosure of this non-public information is likely to result in competitive harm to Anthropic, as it reveals strategic decision-making, which, for example, could give a competitor or potential business partner unfair leverage in competing against or negotiating with Anthropic. |
| | | | Yellow highlighted portions at ¶¶ 106, 146, 147, 148, 150, 151, 154, 155, 156, 193, 194, 204. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's data acquisition strategy and product development strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| | | | Yellow highlighted portions at ¶ 152. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's views of its competitors in various product markets. Disclosure of this non-public information is likely |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | to result in competitive harm to Anthropic, as it reveals strategic decision-making which, for example, could give a developer, advertiser, or business partner unfair leverage in competing against or negotiating with Anthropic. |
| 151 | 687-12 | Ex. 10 – Expert Report of Dr. Ben Zhao | Yellow highlighted portion at p. 18. | The highlighted portion of the document contains highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's data acquisition strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| | | | Yellow highlighted portions at pp. 19, 24. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about Anthropic's training data, such as the number of times particular pieces of data appear within the training data, confidential details regarding Anthropic's crawling efforts, public disclosure of which would cause competitive harm to |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portions at pp. 31, 43. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the operation, training methods, and development of Claude, including its defense systems. The release of this information, including the confidential name of an internal development model, detailed descriptions of Anthropic's finetuning practices, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models, harming Anthropic. |
| | | | Yellow highlighted portions at pp. 41-42, 44-51. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including the amount of content included within the guardrails, the dates Anthropic implemented or adjusted guardrails, the specific technical thresholds used in the guardrails, detailed descriptions of the technical implementation of the guardrails and its source code, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portions at pp. 37-38. | The highlighted portions of the document contain confidential non-public information relating to Anthropic's business practices and operations, including specific and sensitive metrics related to Claude usage, public disclosure of which would cause competitive harm to Anthropic. |
| 152 | 687-13 | Ex. 11 – Expert Rebuttal Report | Yellow highlighted portions at pp. 35, 56, 58-60, 62-65, | The highlighted portions of the document contain highly confidential |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | of Jeffrey Bilmes, Ph.D. | 68, 147, 151-152, 195-199, 202-203, 205, 213. | nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about Anthropic's training data, such as the volume of training data, specific number of tokens used to train various Claude models, data acquisition strategy, the number of times particular pieces of data appear within the training data with or without CMI, confidential details regarding Anthropic's crawling efforts, and detailed descriptions of Anthropic's deduplication methods, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portions at pp.10, 50, 77, 83-84, 93, 97, 117 ¶¶167-168. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the operation, training methods, and development of Claude, including its content guardrails and defense systems. The release of this information, including detailed descriptions of Anthropic's finetuning practices, trust and safety |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | enforcement practices, internal monitoring tools, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models, harming Anthropic. |
| | | | Yellow highlighted portions at pp. 98, 100-101, 103-107, 114-116, 117 ¶ 169 & n.488, 118-119, 134-135, 144-145, 212. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including the cost of the guardrails, amount of content included within the guardrails, the dates Anthropic implemented or adjusted guardrails, the specific technical thresholds used in the guardrails, detailed descriptions of the technical implementation of the guardrails and its source code, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portions at pp. 11-12, 157, 160. | The highlighted portions of the document contain confidential non-public information relating to Anthropic's business practices and operations, including specific and sensitive metrics related to Claude usage, public disclosure of which would cause competitive harm to Anthropic. |
| | | | Yellow highlighted portions at pp. 195 & tbl. 29 & n.661, 196 ¶¶ 288-289, 197 ¶¶ 291 & 293, 198 ¶¶ 295-296, 199 ¶ 297, 200-201 tbl. 32, 202 ¶ 306, 203 ¶ 307, 204, 205 ¶¶ 313-315. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal technical operations, including specific and sensitive details about the internal data storage locations on Anthropic's servers and the datasets stored at those locations, public disclosure of which would harm Anthropic's ability to maintain proper security over its data by providing bad actors with the information needed to attempt to access those locations. |
| 153 | 687-14 | Ex. 12 – Rebuttal Expert Report of Dr. Andrew Bray | Yellow highlighted portions at pp. 5, 28, 30. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | internal technical operations, including specific and sensitive details about the implementation technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including, e.g., the amount of content included, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 154 | 687-15 | Ex. 13 – Expert Opposition Report of Joshua W. Dennis | Yellow highlighted portions at pp. 5, 66, 71. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the implementation technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including, e.g., the amount of content included, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portions at pp. 6, 68-69, 75. | The highlighted portions of the document contain confidential non-public information relating to Anthropic's business practices and operations, including specific and sensitive metrics related to Claude usage, public disclosure of which would cause competitive harm to Anthropic. |
| 155 | 687-17 | Ex. 15 – Expert Rebuttal Report of Abhishek Nagaraj, Ph.D. | Yellow highlighted portions at ¶¶ 95 n.188, 105 & n.211, 110 & n.223, n.227, 125. | The highlighted portions of the document contain confidential information about a licensing agreement between Anthropic and a non-party, revealing non-public details about the identity of an Anthropic partner who is not party to this litigation and who has a reasonable expectation that Anthropic will maintain the confidentiality of contractual terms and its own confidential statements made during negotiations. The disclosure of this non-public information is likely to result in competitive harm to Anthropic, as it reveals strategic decision-making, which, for example, could give a competitor or potential business partner unfair leverage in competing against or negotiating with Anthropic. |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | Yellow highlighted portions at ¶¶ 110 & n.223, n.227, 110 & n.223, 113 & n.233, 117 & n.244, 122, 123. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's finances, data acquisition strategy, and product development strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| | | | Yellow highlighted portions at ¶¶ 104, 113 & n.233. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about sources of training dataset mixes and the amount of tokens used in training, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portions at ¶¶ 142, 146, 147, 152 n.329, 162, 173, 179, 180, 181. | The highlighted portions of the document contain highly confidential nonpublic information |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | relating to Anthropic's internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 156 | 687-18 | Ex. 16 – Rebuttal Expert Report of Dr. Shawn Shan | Yellow highlighted portions at p. 4. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about Anthropic's training data, such as the number of times particular pieces of data appear within the training data, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | |
| | | | Yellow highlighted portions at pp. 8, 13-14. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including the amount of content included within the guardrails, detailed descriptions of the technical implementation of the guardrails and the source code, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 157 | 687-19 | Ex. 17 – Rebuttal Expert Opinion of Professor Michael D. Smith | Yellow highlighted portion at ¶ 57. | The highlighted portion of the document contains confidential information about a licensing agreement between Anthropic and a non-party, revealing non-public details about the identity of an Anthropic partner who is not party to this litigation and who has a reasonable expectation that Anthropic will maintain the confidentiality its own confidential |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | statements made during negotiations. The disclosure of this non-public information is likely to result in competitive harm to Anthropic, as it reveals strategic decision-making, which, for example, could give a competitor or potential business partner unfair leverage in competing against or negotiating with Anthropic. |
| | | | Yellow highlighted portions at ¶¶ 24, 31, 34, 43, 44, 49, 50, 55, 59, 71, 74, 75, 76 & n.40, 85. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's data acquisition strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| | | | Yellow highlighted portion at ¶ 48. | The highlighted portion of the document contains highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about sources of training dataset mixes and methods to obtain that data and the quantities of tokens used to train Claude, public disclosure of which would |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models |
| | | | Yellow highlighted portions at ¶¶ 127, 130, 147. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portion at ¶ 50. | The highlighted portion of the document contains confidential information about a licensing agreement between Anthropic and a non-party. The disclosure of this non-public information is likely to result in competitive harm |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | to Anthropic, as it reveals strategic decision-making, which, for example, could give a competitor or potential business partner unfair leverage in competing against or negotiating with Anthropic. |
| 158 | 687-20 | Ex. 18 – Rebuttal Expert Report of Dr. Ben Zhao | Yellow highlighted portion at p. 39. | The highlighted portion of the document contains highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's product development strategy regarding deployment risks, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| | | | Yellow highlighted portions at pp. 30, 36. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about Anthropic's training data, such as the number of times particular pieces of data appear within the training data, the weight assigned to particular categories of data during training, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portions at pp. 42-43. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including the amount of content included within the guardrails and the dates Anthropic implemented or adjusted guardrails, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 159 | 687-21 | Ex. 19 – Expert Reply Report of Jeffrey Bilmes, Ph.D. | Yellow highlighted portions at pp. 58, 60-61, 63-64, 111-115, 119, 125, 144 tbl. 14, 146 ¶ 247, 147 tbl. 15, 150 tbl. 16, 153-154, 155 tbl. 18, 186. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about Anthropic's |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | training data, such as the volume of training data, specific number of tokens used to train various Claude models, data acquisition strategy, the number of times particular pieces of data appear within the training data with or without CMI, confidential details regarding Anthropic's crawling efforts, detailed descriptions of Anthropic's deduplication methods, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portions at pp. 84-85. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the operation of Claude. The release of this information, including whether and when models are deprecated internally, could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models, harming Anthropic. |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | Yellow highlighted portions at pp. 73, 78, 80, 100, 106-107, 178. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including the cost of the guardrails, amount of content included within the guardrails, the dates Anthropic implemented or adjusted guardrails, the specific technical thresholds used in the guardrails, detailed descriptions of the technical implementation of the guardrails and its source code, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portions at pp. 9, 128-134, 140, 163-175. | The highlighted portions of the document contain confidential non-public information relating to Anthropic's business practices and operations, including specific and sensitive metrics related to |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | Claude usage, public disclosure of which would cause competitive harm to Anthropic. |
| | | | Yellow highlighted portions at pp. 140-144, 146 ¶ 247, 147 ¶¶ 249-250 & tbl. 15, 148-149, 150 ¶ 259, 151-152, 154 ¶ 268, 155 ¶¶ 269-270, 156, 160-161. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal technical operations, including specific and sensitive details about the internal data storage locations on Anthropic's servers and the datasets stored at those locations, public disclosure of which would harm Anthropic's ability to maintain proper security over its data by providing bad actors with the information needed to attempt to access those locations. |
| 160 | 687-22 | Ex. 20 – Reply Expert Report of Dr. Andrew Bray | Yellow highlighted portions at Table of Contents, pp. 3, 23, 32, 33. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the implementation technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including, e.g., the amount of content included, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 161 | 687-23 | Ex. 21 – Expert Reply Report & Supplemental Report of Joshua W. Dennis | Yellow highlighted portions at pp. 7-8, 11, 104-106, 108, 119-120. | The highlighted portions of the document contain confidential non-public information relating to Anthropic's business practices and operations, including specific and sensitive metrics related to Claude usage, public disclosure of which would cause competitive harm to Anthropic. |
| 162 | 687-24 | Ex. 22 – Exhibit 8 to the Expert Reply Report and Supplemental Report of Joshua W. Dennis | Entire document | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, including specific information regarding Anthropic's finances, including data related to the billing tied to specific customer accounts, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| 163 | 687-25 | Ex. 23 – Expert Reply Report of Abhishek Nagaraj, Ph.D. | Yellow highlighted portions at ¶¶ 63 & nn.148, 149, 151, 64. | The highlighted portions of the document contain confidential information about a licensing agreement between Anthropic and a non-party, revealing non-public details about the identity of an Anthropic partner who is not party to this litigation and who has a reasonable expectation |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | that Anthropic will maintain the confidentiality of contractual terms and its own confidential statements made during negotiations. This text also reveals confidential, non-public information about the terms and conditions of the agreement, including pricing and business strategy. The disclosure of this non-public information is likely to result in competitive harm to Anthropic, as it reveals strategic decision-making, which, for example, could give a competitor or potential business partner unfair leverage in competing against or negotiating with Anthropic. |
| | | | Yellow highlighted portions at ¶¶ 30 n.53, 60 & n.139, 62 & n.147, 65, 67 & nn.166, 167, 89 & n.235, 90 & n.241. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's data acquisition strategy and product development strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| | | | Yellow highlighted portions at ¶¶ 49 n.103, 60 n.136, 71 n.174, 97. | The highlighted portions of the document contain highly confidential |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about sources of training dataset mixes and methods to obtain that data including the number of tokens used to train Claude, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portion at ¶ 142. | The highlighted portion of the document contains confidential non-public information relating to Anthropic's business practices and operations, including specific and sensitive metrics related to Claude usage, public disclosure of which would cause competitive harm to Anthropic. |
| | | | Yellow highlighted portions at ¶¶ 108, 109 & n.292, 114, 120, 123 & n.317, 124, 126, 136, 137, 140, 151, 152, 153, 154, 155, 156, 164, 165. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information would harm Anthropic's ability to safeguard its |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 164 | 687-26 | Ex. 24 – Reply Report of Dr. Shawn Shan | Yellow highlighted portion at pp. 2, 4-8, 10-11, App'x p.2. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about Anthropic's training data, such as the number of times particular pieces of data appear within the training data, the names and descriptions of contents of training data files, and the weight assigned to categories of data during training, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portions at pp. 11-14. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including the amount of content included within the guardrails, the dates when guardrails were implemented or adjusted, detailed descriptions of the technical implementation of the guardrails and the source code, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 165 | 687-27 | Ex. 25 – Expert Reply Opinion of Professor Michael D. Smith | Yellow highlighted portions at ¶¶ 10 & n.11, 87, 88, 89 & n.85; 102, 161, 162, 163. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's finances and data acquisition strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | an effort to compete unfairly against Anthropic. |
| 166 | 687-31 | Ex. 30 – Defendant Anthropic PBC's Amended and Supplemental Responses and Objections to Plaintiffs' First Set of Interrogatories (Nos. 9, 11, 12) | Yellow highlighted portions at pp. 12-14. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including the amount of content included within the guardrails, the dates Anthropic implemented or adjusted guardrails, and specific technical thresholds used in the guardrails, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 167 | 687-39 | Ex. 54 – Anthropic_0000 216987 | Entire Document | The document contains highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's finances, data acquisition strategy, commercialization strategy, |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | and product development strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic.<br>The document contains highly confidential non-public information relating to Anthropic's views of its competitors in various product markets. Disclosure of this non-public information is likely to result in competitive harm to Anthropic, as it reveals strategic decision-making which, for example, could give a developer, advertiser, or business partner unfair leverage in competing against or negotiating with Anthropic.<br><br>The document contains highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about sources of training dataset mixes and methods to obtain that data, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | training their generative AI models. |
| 168 | 687-40 | Ex. 55 – Anthropic_0000 228080 | Yellow highlighted portions at pp. 3-4, 7. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about sources of training dataset mixes and Anthropic's analysis of the value of that data, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 169 | 687-41 | Ex. 56 – Anthropic_0000 231226 | Entire document | The document contains highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about sources of training dataset mixes, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 170 | 687-47 | Ex. 66 – Anthropic_0000 458427 | Entire document | This document contains highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | strategy, including specific information regarding Anthropic's commercialization strategy and product development strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic.<br><br>The document contains highly confidential non-public information relating to Anthropic's views of its competitors in various product markets. Disclosure of this non-public information is likely to result in competitive harm to Anthropic, as it reveals strategic decision-making which, for example, could give a developer, advertiser, or business partner unfair leverage in competing against or negotiating with Anthropic. |
| 171 | 687-48 | Ex. 67 – Anthropic_0000458491 | Entire Document | The document contains highly confidential non-public information relating to Anthropic's views of its competitors and technical testing related to the same. Disclosure of this non-public information is likely to result in competitive harm to Anthropic, as it reveals strategic decision-making which, for example, could give a developer, advertiser, or business partner unfair leverage in competing |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | against or negotiating with Anthropic.<br><br>The document also contains highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the training methods and development of Claude. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models, harming Anthropic. |
| 172 | 687-49 | Ex. 68 – Anthropic_0000459162 | Yellow highlighted portions at pp. 3-7, 13-14. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the source code, internal tooling, internal model identifiers, and software architecture Anthropic uses to develop, train, and evaluate its models, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models.<br><br>The highlighted portions of the document contain |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | highly confidential non-public information relating to Anthropic's internal technical operations, including specific and sensitive details about the internal data storage locations on Anthropic's servers and the datasets stored at those locations, public disclosure of which would harm Anthropic's ability to maintain proper security over its data by providing bad actors with the information needed to attempt to access those locations. |
| 173 | 687-50 | Ex. 69 – Anthropic_0000 459249 | Yellow highlighted portions at pp. 5, 6, 8-23, 29-44. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the source code, internal tooling, internal model identifiers, and software architecture Anthropic uses to develop, train, and evaluate its models, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| 174 | 687-51 | Ex. 70 – Anthropic_0000459415 | Yellow highlighted portions at pp. 15-20, 29. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about sources of the source code, internal tooling, internal model identifiers, and software architecture Anthropic uses to develop, train, and evaluate its models, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 175 | 687-52 | Ex. 71 – Anthropic_0000459487 | Yellow highlighted portions at pp. 7, 11. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details internal model identifiers and software architecture Anthropic uses to develop, train, and evaluate its models, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| 176 | 687-53 | Ex. 72 – Anthropic_0000459543 | Yellow highlighted portions at pp. 2–20, 24-36, 38-62, 68-102, 107-109, 113-120, 122-123, 127-147, 151-203, 206-217, 224, 226-230, 232-236, 238, 240, 243, 245–246, 250-251, 254, 256, 258, 260, 262, 264, 266, 269, 272. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the source code, internal tooling, internal model identifiers, and software architecture Anthropic uses to develop, train, and evaluate its models, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 177 | 687-54 | Ex. 73 – Anthropic_0000507750 | Yellow highlighted portions throughout. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's commercialization strategy and product development strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | The highlighted portions of the document also contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the operation, training methods, and development of Claude. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models, harming Anthropic. |
| 178 | 687-55 | Ex. 74 – Anthropic_0000 525947 | Yellow highlighted portions at p. 7. | The highlighted portion of the document contains highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about internal model identifiers and software architecture Anthropic uses to develop, train, and evaluate its models, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 179 | 687-56 | Ex. 75 – Anthropic_0000 526003 | Yellow highlighted portions at pp. 2, 7, 9-10, 15, 24. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | specific and sensitive details about source code, internal tooling, and software architecture Anthropic uses to develop, train, and evaluate its models, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 180 | 687-57 | Ex. 76 – Anthropic_0000527903 | Yellow highlighted portions at pp. 3, 10-11, 13, 18, 23-26. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the source code, internal tooling, internal model identifiers, and software architecture Anthropic uses to develop, train, and evaluate its models, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 181 | 687-59 | Ex. 78 – Anthropic_0000554366 | Yellow highlighted portions at pp. 17-19, 21-23. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | internal technical operations, including specific and sensitive details about source code, internal tooling, and software architecture Anthropic uses to develop, train, and evaluate its models, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models.<br><br>The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal technical operations, including specific and sensitive details about the internal data storage locations on Anthropic's servers and the datasets stored at those locations, public disclosure of which would harm Anthropic's ability to maintain proper security over its data by providing bad actors with the information needed to attempt to access those locations |
| 182 | 687-60 | Ex. 79 – Anthropic_0000554980 | Yellow highlighted portions at pp. 1-13. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the source code, internal tooling, |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | internal model identifiers, and software architecture Anthropic uses to develop, train, and evaluate its models, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 183 | 687-61 | Ex. 80 – Anthropic_0000557015 | Yellow highlighted portion at pp. 6, 7-9, 15, 17-19, 21, 30-31. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the source code, internal tooling, internal model identifiers, and software architecture Anthropic uses to develop, train, and evaluate its models, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 184 | 687-62 | Ex. 81 – Anthropic_0000557304 | Yellow highlighted portions at pp. 2-3, 5-7, 11-56. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the source |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | code, internal tooling, internal model identifiers, and software architecture Anthropic uses to develop, train, and evaluate its models, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 185 | 687-63 | Ex. 82 – Anthropic_0000557359 | Yellow highlighted portion at pp. 1, 69, 79, 86, 94, 110, 112, 123, 185, 200, 225-26, 231, 242-44, 246-255, 257-263, 265-275, 277-279, 282-296, 300-330, 334-341. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about source code and internal model identifiers, Anthropic uses to develop, train, and evaluate its models, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 186 | 687-82 | Ex. 112 – Excerpts of the Deposition of Dario Amodei | Yellow highlighted portions at p. 16. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the functionality of |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | Anthropic's content guardrails and defense systems and where in the development process such systems are deployed. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models, harming Anthropic. |
| | | | Yellow highlighted portions at pp. 37-38, 44. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's product development strategy and risk considerations with respect to launching new products, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| 187 | 687-84 | Ex. 116 – Excerpts of the Deposition of Dawn Drain | Yellow highlighted portions at 4:16; 154:5-9; 154:13-155:5; 155:7-9; 155:11-12; 155:15-20; 155:24-156:21; 156:23-25; 177:2-18; 177:20-178:2; 178:4; 178:6-9; 178:11-15; 178:17-179:4; 179:9-180:25. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about sources of creation of training dataset mixes, public disclosure of which would cause competitive harm to |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 188 | 687-92 | Ex. 124 – Excerpts of the 30(b)(1) Deposition of Ben Mann Volume 1 | Yellow highlighted portions at 3:16, 73:2-74:11, 97:1-100:18. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about sources of training dataset mixes, the number of tokens, model code names, and methods to obtain data, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portions at 76:16-20, 80:8-82:12. | The highlighted portion(s) of the document contain(s) highly confidential nonpublic information relating to Anthropic's internal technical operations, internal technical operations, including specific and sensitive details about the operation, training methods, and development of Claude. If publicly revealed, this information could also influence the competitive decision-making and business |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | strategies employed by Anthropic's competitors in training their generative AI models, harming Anthropic. |
| 189 | 687-94 | Ex. 126 – Excerpts of the 30(b)(6) Deposition of Ben Mann | Yellow highlighted portions at 30:5-32:20, 87:18-20, 105:1-106:8. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's data acquisition and use authorization strategy and product development strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| | | | Yellow highlighted portions at 57:2-59:18, 113:21-114:3. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about sources of training dataset mixes and methods to obtain that data, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| 190 | 687-95 | Ex. 128 – Excerpts of the 30(b)(1) Deposition of Vinay Rao | Yellow highlighted portions at 33:2-19, 34:7-14, 35:1-3, errata (p. 6 PDF). | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the operation and development of Claude, including its content guardrails and defense systems. The release of this information, including details about the cost of guardrails, guardrail features, how guardrails are deployed across various products, and areas for future improvements, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models, harming Anthropic. |
| | | | Yellow highlighted portions at 34:17-18; 35:20-36:20. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's Trust & Safety strategy and allocation of resources within its Trust & Safety department, public disclosure of which would |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| 191 | 687-96 | Ex. 129 – Excerpts of the 30(b)(6) Deposition of Vinay Rao | Yellow highlighted portions at p. 5 (exhibit list) | The highlighted portion of the document contains highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including the internal code name for a confidential guardrail development project, could enable competitors to piece together Anthropic's development methods from references to the project, which in turn could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 192 | 687-97 | Ex. 130 – Excerpts of the Deposition of Pranay Sangani | Yellow highlighted portions at 118:1-4, 118:6-10, 118:12-17. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's data acquisition strategy, public disclosure of which would cause competitive harm to |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| | | | Yellow highlighted portions at 119:10-24, 120:1-13, 120:16-23. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about sources of training dataset mixes, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 193 | 687-98 | Ex. 131 – Excerpts of the Deposition of Shawn Shan | Yellow highlighted portion at 232:24-25, 300:2, 313:16-314:9. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about Anthropic's training data, such as the names of training data files, the number of times particular pieces of data appear within the training data with CMI, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portion at p. 21 of PDF (errata). | The highlighted portion of the document contains highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including the amount of content included within the guardrails, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 194 | 687-99 | Ex. 132 – Excerpts of the Deposition of Michael Smith Volume 1 | Yellow highlighted portions at 76:18, 76:22-23. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about sources of training dataset mixes, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 195 | 687-102 | Ex. 138 – Excerpts of the 30(b)(6) Deposition of Thomas Turvey | Yellow highlighted portion at 107:15-108:6. | The highlighted portion of the document contains highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's data acquisition strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| 196 | 739 | Publishers' Opposition to Motion to Exclude the Expert Testimony and Opinions of Michael D. Smith | Yellow highlighted portion at p. 10. | The highlighted portion of the document contains highly confidential non-public information relating to Anthropic's views of its competitors in various product markets. Disclosure of this non-public information is likely to result in competitive harm to Anthropic, as it reveals strategic decision-making which, for example, could give a developer, advertiser, or business partner unfair leverage in competing against or negotiating with Anthropic. |
| 197 | 747-1 | Ex. 1 – Excerpts of the Deposition of Shawn Shan | Yellow highlighted portion at p. 232:24-25 | The highlighted portion of the document contains highly confidential nonpublic information relating to Anthropic's |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | internal technical operations, including specific and sensitive details about Anthropic's training data, such as the date range of datasets Anthropic acquired for training, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portion at p. 8 of PDF (errata). | The highlighted portion of the document contains highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including the amount of content included within the guardrails, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| 198 | 747-2 | Ex. 3 – Excerpts of the Expert Report of Jeffrey Bilmes, Ph.D. | Yellow highlighted portions at pp. 201-202. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about Anthropic's training data, such as the volume of training data, specific number of tokens used to train various Claude models, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 199 | 749 | Anthropic's Opposition to Publishers' Motion in Limine to Exclude the Opinions of Dr. Jeffrey Bilmes | Yellow highlighted portion at p. 5. | The highlighted portion of the document contains highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the number of copies of works in suit left in training data post-Anthropic's deduplication processes, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portion at p. 10. | The highlighted portion of the document contains |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including details of how Anthropic's guardrails are executed across various product surfaces, could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 200 | 749-4 | Ex. 6 – Excerpts of the Reply Expert Report of Dr. Ben Zhao | Yellow highlighted portion at p. 35. | The highlighted portion of the document contains highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about Anthropic's training data, such as detailed descriptions of Anthropic's deduplication processes, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 201 | 749-8 | Ex. 10 – Excerpts of the Reply Report of Dr. Shawn Shan | Yellow highlighted portion at p. 5. | The highlighted portion of the document contains highly confidential nonpublic information relating to Anthropic's |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | internal technical operations, including specific and sensitive details about Anthropic's training data, such as the number of times particular pieces of data appear within the training data, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 202 | 749-9 | Ex. 11 – Excerpts of the 30(b)(6) Deposition of Ben Mann | Yellow highlighted portion at 204:6-22. | The highlighted portion of the document contains confidential information about a commercial agreement between Anthropic and a non-party, revealing non-public details about the identity of an Anthropic partner who is not party to this litigation and who has a reasonable expectation that Anthropic will maintain the confidentiality of contractual terms and its own confidential statements made during negotiations. The disclosure of this non-public information is likely to result in competitive harm to Anthropic, as it reveals strategic decision-making, which, for example, could give a competitor or potential business partner unfair leverage in competing against or negotiating with Anthropic. |
| 203 | 751 | Anthropic's Opposition to | Yellow highlighted portions at pp. 3, 10. | The highlighted portions of the document contain |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | Publishers' Motion in Limine to Partially Exclude the Opinions of Dr. Andrew Bray | | highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the implementation technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including, e.g., the amount of content included, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 204 | 751-1 | Ex. 1 – Reply Expert Report of Dr. Andrew Bray | Yellow highlighted portions at Table of Contents, pp. 3, 23, 32, 33. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the implementation technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including, e.g., the amount of content included, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 204 | 753 | Anthropic's Opposition to Publishers' Motion in Limine to Partially Exclude the Opinions of Dr. Abhishek Nagaraj | Yellow highlighted portions at 3:28, 5:20-21. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about sources of training dataset mixes and methods to obtain that data, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portion at 8:19-24. | The highlighted portion of the document contains confidential information about a licensing agreement between Anthropic and a non-party, revealing non-public details about the identity of an Anthropic partner who is not party to this litigation and who has a reasonable expectation that Anthropic will maintain the confidentiality of contractual terms and its own confidential statements made during negotiations. This text also reveals confidential, non- |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | public information about the terms and conditions of the agreement, including pricing and business strategy. The disclosure of this non-public information is likely to result in competitive harm to Anthropic, as it reveals strategic decision-making, which, for example, could give a competitor or potential business partner unfair leverage in competing against or negotiating with Anthropic. |
| | | | Yellow highlighted portions at 8:07-09, 8:27. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's data acquisition strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| 206 | 753-1 | Ex. 2 – Expert Reply Report of Abhishek Nagaraj, Ph.D. | Yellow highlighted portions at ¶¶ 63 & nn.148, 149, 151, 64. | The highlighted portions of the document contain confidential information about a licensing agreement between Anthropic and a non-party, revealing non-public details about the identity of an Anthropic partner who is not party to this litigation and who has a reasonable expectation that Anthropic will maintain the confidentiality of contractual terms and its |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | own confidential statements made during negotiations. This text also reveals confidential, non-public information about the terms and conditions of the agreement, including pricing and business strategy. The disclosure of this non-public information is likely to result in competitive harm to Anthropic, as it reveals strategic decision-making, which, for example, could give a competitor or potential business partner unfair leverage in competing against or negotiating with Anthropic. |
| | | | Yellow highlighted portions at ¶¶ 30 n.53, 60 n.139; 62 & n.147, 67 n.166-167, 89 n.235. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's data acquisition strategy and product development strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| | | | Yellow highlighted portions at ¶¶ 49 n.103, 60 n.136, 71 n.174, 97. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | operations, including specific and sensitive details about sources of training dataset mixes and methods to obtain that data including the number of tokens used to train Claude, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portion at ¶ 142. | The highlighted portion of the document contains confidential non-public information relating to Anthropic's business practices and operations, including specific and sensitive metrics related to Claude usage, public disclosure of which would cause competitive harm to Anthropic. |
| | | | Yellow highlighted portions at ¶¶ 108, 109 n.292, 114, 120, 123 & n.317, 124, 126, 136, 137, 140, 151, 152, 153, 154, 155, 156, 164, 165. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 207 | 753-2 | Ex. 3 – Excerpts of the Expert Report of Professor Michael D. Smith | Yellow highlighted portions at ¶¶ 105, 106. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's data acquisition strategy and product development strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| 208 | 753-3 | Ex. 4 – Excerpts of the Deposition of Ben Mann | Yellow highlighted portion at 113:21-114:3. | The highlighted portion of the document contains highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about sources of training dataset mixes and methods to obtain that data, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 209 | 743-8 | Ex. 10 – Excerpts of Rebuttal Expert Report of Dr. Ben Zhao | Yellow highlighted portion at p. 36. | The highlighted portion of the document contains highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about Anthropic's training data, such as the number of times particular pieces of data appear within the training data, the weight assigned to particular categories of data during training, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 210 | 743-9 | Ex. 11 – Excerpts of Rebuttal Expert Report of Dr. Shawn Shan | Yellow highlighted portion at p. 14. | The highlighted portion of the document contains highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including descriptions of the technical implementation of the |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | guardrails, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 211 | 759 | Publishers' Opposition to Anthropic's Motion for Summary Judgment and Reply in Support of Publishers' Motion for Partial Summary Judgment | Yellow highlighted portion at p. 6. | The highlighted portion of the document contains highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about sources and volume of data within training dataset mixes and methods to obtain that data, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portion at p. 26. | The highlighted portion of the document contains highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's data acquisition strategy public disclosure of which would |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| 212 | 759-1 | Publishers' Responsive Separate Statement to Anthropic's Moving Separate Statement in Support of its Motion for Summary Judgment | Yellow highlighted portions at pp. 3, 58, 72, 117. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's data acquisition strategy and product development strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| | | | Yellow highlighted portion at p. 14. | The highlighted portion of the document contains highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the operation, training, and development of Claude's content guardrails. The release of this information would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portions at pp. 16-17. | The highlighted portions of the document contain confidential non-public information relating to Anthropic's business practices and operations, including specific and sensitive metrics related to Claude usage, public disclosure of which would cause competitive harm to Anthropic. |
| | | | Yellow highlighted portions at pp. 53-54, 56, 74, 93, 110. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the composition and creation of training dataset mixes, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portion at p. 59. | The highlighted portion of the document contains highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | information regarding Anthropic's data acquisition strategy and product development strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic.<br><br>The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the composition and creation of training dataset mixes, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portions at pp. 83, 94. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | release of this information, including the dates Anthropic instituted its various guardrails, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 213 | 759-2 | Publishers' Reply Separate Statement in Support of Motion for Partial Summary Judgment | Yellow highlighted portions at pp. 5-7, 92, 130. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the creation and sources of training dataset mixes, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portion at p. 9. | The highlighted portion of the document contains highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | Anthropic's data acquisition strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic.<br><br>The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about sources of training dataset mixes and methods to obtain that data, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portions at pp. 26, 113. | The highlighted portions of the document contain confidential non-public information relating to Anthropic's business practices and operations, including specific and sensitive metrics related to Claude usage, public disclosure of which would cause competitive harm to Anthropic. |
| | | | Yellow highlighted portion at p. 58. | The highlighted portion of the document contains highly confidential non- |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
| --- | --- | --- | --- | --- |
| | | | | public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's product development strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic.<br><br>The highlighted portion of the document contains highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including the date Anthropic instituted its post-suit guardrails, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | Yellow highlighted portion at p. 59. | The highlighted portion of the document contains highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's product development strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic.<br><br>The highlighted portion of the document contains highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the operation, training, and development of Claude's content guardrails. The release of this information would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |

| **Row No.** | **ECF No.** | **Document** | **Portion(s) to be Sealed** | **Reason(s) for Sealing** |
|---|---|---|---|---|
| | | | | The highlighted portion of the document contains highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portions at pp. 60, 62, 69-76, 78. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including the dates Anthropic instituted its various guardrails, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portion at p. 61. | The highlighted portion of the document contains highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's commercialization and product development strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic.<br><br>The highlighted portion of the document contains highly confidential non-public information relating to Anthropic's views of its competitors in various product markets. Disclosure of this non-public information is likely to result in competitive harm to Anthropic, as it reveals strategic decision-making which, for example, could give a developer, advertiser, or business partner unfair |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | leverage in competing against or negotiating with Anthropic.<br><br>The highlighted portion of the document contains highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including the dates Anthropic instituted its various guardrails, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portion at p. 64. | The highlighted portion of the document contains highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the operation, training, and development of Claude's content guardrails. The release of this information would harm Anthropic's ability to |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portions at pp. 84-85, 137. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's views of its competitors in various product markets. Disclosure of this non-public information is likely to result in competitive harm to Anthropic, as it reveals strategic decision-making which, for example, could give a developer, advertiser, or business partner unfair leverage in competing against or negotiating with Anthropic. |
| | | | Yellow highlighted portions at pp. 97, 133-34. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's data acquisition strategy and commercialization strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| | | | Yellow highlighted portions at pp. 122, 126, 129. | The highlighted portions of the document contain confidential information about a licensing agreement between Anthropic and a non-party, revealing non-public details about the identity of an Anthropic partner who is not party to this litigation and who has a reasonable expectation that Anthropic will maintain the confidentiality of contractual terms and its own confidential statements made during negotiations. The disclosure of this non-public information is likely to result in competitive harm to Anthropic, as it reveals strategic decision-making, which, for example, could give a competitor or potential business partner unfair leverage in competing against or negotiating with Anthropic. |
| 214 | 760-1 | Ex. 124 – Excerpts of the Deposition of Ben Mann Volume 1 | Yellow highlighted portions at 62:12-64:21. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about sources of training dataset mixes and methods to obtain that data, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision- |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 215 | 760-2 | Ex. 125 – Excerpts of the Deposition of Ben Mann Volume 2 | Yellow highlighted portion at 3:16. | The highlighted portion of the document contains highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about model code names and training dataset mixes, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portions at 81:17-82:12, 103:17-20, 116:11-117:21. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, internal technical operations, including specific and sensitive details about the operation, training methods, and development of Claude. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models, harming Anthropic. |
| | | | Yellow highlighted portion at 118:9-25. | The highlighted portion of the document contains |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 216 | 760-3 | Ex. 126 – Excerpts of the Deposition of Dario Amodei | Yellow highlighted portions at pp. 45, 128. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's product development strategy and risk considerations with respect to launching new products, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | effort to compete unfairly against Anthropic. |
| | | | Yellow highlighted portions at pp. 66, 68-70, 72. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including the amount of content included within the guardrails and the dates Anthropic implemented or adjusted guardrails, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 217 | 760-4 | Ex. 127 – Excerpts of the Deposition of Daniela Amodei | Yellow highlighted portions at pp. 145-148. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's commercialization strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic |
| 218 | 760-5 | Ex. 128 – Excerpts of the Deposition of Jared Kaplan | Yellow highlighted portions at 138:4-138:11, 138:13-139:2, 154:4-9, 201:8-22, 201:24-202:10, 207:16-19, 207:21-24, 208:1-24, 209:1-24, 210:3-9, 211:5-20, 212:3-7, 212:10-14, 212:18-25, 287:1, 287:3, 287:5, 288:18-19. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's data acquisition strategy and product development strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic.<br><br>The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the creation of training dataset mixes, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | Yellow highlighted portions at 202:12-203:4, 203:6-13, 203:15-22, 203:25-204:10, 204:12-16, 205:1-12, 205:14-206:1, 206:14-25, 207:2-7, 207:9-14. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's data acquisition strategy and product development strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic.<br><br>The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's views of its competitors in various product markets. Disclosure of this non-public information is likely to result in competitive harm to Anthropic, as it reveals strategic decision-making which, for example, could give a developer, advertiser, or business partner unfair leverage in competing against or negotiating with Anthropic. |
| | | | Yellow highlighted portions at 165:1-8, 166:10-19. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | specific and sensitive details about the creation of training dataset mixes, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 219 | 760-6 | Ex. 129 – Excerpts of the Deposition of Thomas B. Brown, Jr. | Yellow highlighted portions at pp. 81:1, 82:1. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including the name of a potential Anthropic investor, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | Yellow highlighted portions at pp. 303-308. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including the specific technical thresholds used in the guardrails and Anthropic's guardrails strategy, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 220 | 760-9 | Ex. 132 – Excerpts of the 30(b)(6) Deposition of Vinay Rao | Yellow highlighted portions at 130:6-134:5. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including descriptions of how the guardrails were |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | implemented, the percentage of affected prompts, and details about guardrails exemptions, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 221 | 760-10 | Ex. 133 – Excerpts of the 30(b)(1) Deposition of Vinay Rao | Yellow highlighted portions at 97:18-100:18. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including descriptions of how the guardrails were implemented, Anthropic's approach to guardrails development/tuning, the content included within the guardrails, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 222 | 760-11 | Ex. 134 – Excerpts of the 30(b)(1) Deposition of Thomas Turvey | Yellow highlighted portions at 57:1-64:11, 64:13-25. | The highlighted portions of the document contain confidential information about various potential and actual licensing and commercial agreements between Anthropic and non-parties, revealing non-public details about the identities of Anthropic partners and potential partners who are not parties to this litigation and who have a reasonable expectation that Anthropic will maintain the confidentiality of contractual terms and its own confidential statements made during negotiations. This text also reveals confidential, non-public information about the terms and conditions of these agreements and potential agreements, including pricing and business strategy. The disclosure of this non-public information is likely to result in competitive harm to Anthropic, as it reveals strategic decision-making, which, for example, could give a competitor or potential business partner unfair leverage in competing against or negotiating with Anthropic.<br><br>The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | business operations, systems, processes, and strategy, including specific information regarding Anthropic's data acquisition strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| 223 | 760-12 | Ex. 135 – Excerpts of the Deposition of Pranay Sangani | Yellow highlighted portions at 215:23-216:7, 216:10-25. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's data acquisition strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| | | | Yellow highlighted portions at 261:1-263:13, 280:13-23. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the creation of training dataset mixes, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 224 | 760-13 | Ex. 136 – Excerpts of the Deposition of Dawn Drain | Yellow highlighted portions at 4:16; 106:3-107:5, 111:3-6117:1-24, 118:1-12; 149:1-6, 149:8-18, 151:1-21, 151:23-152:6, 154:5-9, 154:13-155:5, 155:13- 20; 155:24-156:13, 156:15-157:8, 158:3-15, 159:2-10. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the creation of training dataset mixes, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 225 | 760-14 | Ex. 137 – Excerpts of the Expert Deposition of Abhishek Nagaraj, Ph.D. | Yellow highlighted portions at 34:19-20, 34:24-35:01, 39:11, 39:16-17. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about sources of training dataset mixes, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 226 | 760-23 | Ex. 147 – Zhao Reply 02.13.26 | Yellow highlighted portion at p. 16. | The highlighted portion of the document contains |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the operation, training methods, and development of Claude, including its defense systems. The release of this information, including detailed descriptions of Anthropic's finetuning practices, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models, harming Anthropic. |
| | | | Yellow highlighted portion at p. 46. | The highlighted portion of the document contains highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's product development strategy and safety objectives, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | business operations in an effort to compete unfairly against Anthropic. |
| | | | Yellow highlighted portions at pp. 26-27, 31, 35. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about Anthropic's training data, such as the total volume of Anthropic's training data, detailed descriptions of Anthropic's deduplication processes, confidential details regarding Anthropic's crawling efforts, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portions at pp. 37-40. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including the amount of content included within the guardrails and the dates |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | Anthropic implemented or adjusted guardrails, information about the technical implementation of the guardrails, how the guardrails function and interact with one another, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portion at p. 42. | The highlighted portion of the document contains confidential non-public information relating to Anthropic's business practices and operations, including specific and sensitive metrics related to Claude usage, public disclosure of which would cause competitive harm to Anthropic. |
| 227 | 760-24 | Ex. 148 – Anthropic_0000229152 | Entire document | The document contains highly confidential non-public information relating to Anthropic's internal business operations and strategy, including specific information regarding Anthropic's data acquisition and partnership strategy and product development strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| 228 | 760-25 | Ex. 149 – Anthropic_0000227016 | Entire document | The document contains highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including step-by-step instructions for how a particular guardrail was developed, the data used to develop the guardrail, plans for future improvements, and evaluation metrics, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 229 | 760-26 | Ex. 150 – Anthropic_0000352753 | Entire document | The document contains highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the technological guardrails |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including the date Anthropic instituted Prompt Shield, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 230 | 760-27 | Ex. 151 – Anthropic_0000342806 | Entire document | The document contains highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about sources of training dataset mixes and methods to obtain that data, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 231 | 760-29 | Ex. 153 – Anthropic_0000507750 | Yellow highlighted portions throughout. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | information regarding Anthropic's commercialization strategy and product development strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic.<br><br>The highlighted portions of the document also contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the operation, training methods, and development of Claude. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models, harming Anthropic. |
| 232 | 760-31 | Ex. 155 – Anthropic_0000014096 | Yellow highlighted portions at pp. 1-11. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about sources of training dataset mixes methods to create those mixes, public disclosure of which would cause competitive harm to Anthropic. If publicly |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models.<br><br>The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, internal technical operations, including specific and sensitive details about the training methods and development of Claude. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models, harming Anthropic. |
| 233 | 760-32 | Ex. 156 – Anthropic_0000 215992 | Yellow highlighted portion at p. 2. | The highlighted portion of the document contains highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's data acquisition strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| 234 | 760-33 | Ex. 157 – Anthropic_0000479241 | Entire document | The document contains highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's data acquisition strategy, commercialization strategy, and product development strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic.<br><br>The document contains highly confidential non-public information relating to Anthropic's views of its competitors in various product markets. Disclosure of this non-public information is likely to result in competitive harm to Anthropic, as it reveals strategic decision-making which, for example, could give a developer, advertiser, or business partner unfair leverage in competing against or negotiating with Anthropic.<br><br>The document contains highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about sources of |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | training dataset mixes and methods to obtain that data, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 235 | 760-34 | Ex. 158 – Anthropic_0000240665 | Yellow highlighted portions at pp. 2-3. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's product development strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| | | | Yellow highlighted portion at p. 2. | The highlighted portion of the document contains highly confidential non-public information relating to Anthropic's internal technical operations, including specific and sensitive details about internal data storage locations on Anthropic's servers, public disclosure of which would harm Anthropic's ability to maintain proper security over its data by providing bad actors with the information needed to |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | attempt to access those locations. |
| 236 | 760-35 | Ex. 159 – Anthropic_0000478585 | Entire document | The document contains highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's commercialization strategy, and product development strategy, including specific discussions of Anthropic's nonpublic research, operations, training, and safety strategy in developing LLMs in comparison to competitors and the industry generally, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| 237 | 760-36 | Ex. 160 – Anthropic 0000217026 | Entire document | The document contains confidential information about a commercial agreement between Anthropic and a non-party, revealing non-public details about the identity of an Anthropic partner who is not party to this litigation and who has a reasonable expectation that Anthropic will maintain the confidentiality of contractual terms and its own confidential statements made during negotiations. The disclosure of this non-public information is likely to result in competitive |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | harm to Anthropic, as it reveals strategic decision-making, which, for example, could give a competitor or potential business partner unfair leverage in competing against or negotiating with Anthropic.<br><br>The document contains highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's product development strategy, including specific discussions of the development of safety features, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| 238 | 760-40 | Ex. 164 – Anthropic_0000444301 | Entire document | The document contains highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's finances, commercialization strategy, and product development strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| 239 | 760-41 | Ex. 165 – Anthropic_0000444332 | Entire document | The document contains highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's finances and funding strategy, data acquisition strategy, commercialization strategy, and product development strategy, including specific discussion of nonpublic research strategy and allocation of resources, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| 240 | 760-42 | Ex. 166 – Anthropic_0000352732 | Entire document | The document contains highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the creation of training dataset mixes, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | training their generative AI models. |
| 241 | 765 | Publishers' Reply in Support of Motion to Partially Exclude the Opinions of Julie Davis | Yellow highlighted portion at 4:9. | The highlighted portion of the document contains highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's finances, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| 242 | 767 | Publishers' Reply in Support of Motion to Partially Exclude the Opinions of Dr. Abhishek Nagaraj | Yellow highlighted portion at 4:4-5. | The highlighted portion of the document contains confidential information about a licensing agreement between Anthropic and a non-party, revealing non-public details about the identity of an Anthropic partner who is not party to this litigation and who has a reasonable expectation that Anthropic will maintain the confidentiality of contractual terms and its own confidential statements made during negotiations. The disclosure of this non-public information is likely to result in competitive harm to Anthropic, as it reveals strategic decision-making, which, for example, could give a competitor or potential business partner unfair leverage in competing against or negotiating with Anthropic. |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | Yellow highlighted portion at 4:11-15. | The highlighted portion of the document contains highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's data acquisition strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| 243 | 769 | Publishers' Reply in Support of Motion to Exclude the Opinions of Dr. Jeffrey Bilmes | Yellow highlighted portion at p. 2. | The highlighted portion of the document contains highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the number of copies of works in suit left in training data post-Anthropic's deduplication processes, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 244 | 772 | Publishers' Reply in Support of Motion to Exclude the | Yellow highlighted portions at 5:6, 5:9. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | Opinions of Dr. Andrew Bray | | operations, including specific and sensitive details about the implementation technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including, e.g., the amount of content included, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| 245 | 800 | Anthropic's Reply in Support of Motion for Summary Judgment | Yellow highlighted portion at p. 6. | The highlighted portion of the document contains highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's finances, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| | | | Yellow highlighted portions at pp. 13, 22. | The highlighted portions of the document contain highly confidential non-public information relating |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's finances, data acquisition strategy and product development strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| 246 | 800-1 | Anthropic's Reply Separate Statement in Support of Motion for Partial Summary Judgment | Yellow highlighted portions at pp. 3, 24, 25, 82, 112, 175. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's finances, data acquisition strategy, commercialization strategy, and/or product development strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| | | | Yellow highlighted portions at pp. 76, 77, 79, 84, 85, 86, 87, 88, 114, 158, 160, 161, 162, 163. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | details about sources of training dataset mixes and methods to obtain that data, public disclosure of which would cause competitive harm to Anthropic. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portions at pp. 135, 144. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, internal technical operations, including specific and sensitive details about the operation, training methods, and development of Claude, including its defense systems. The release of this information would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. And if publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models, harming Anthropic. |
| | | | Yellow highlighted portions at pp. 116, 117, 118, 119, 120, 121, 122, 123, 133, 135, 136, 137, 138, 179. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | internal technical operations, including specific and sensitive details about the technological guardrails that Anthropic designed to inhibit the replication of copyrighted content. The release of this information, including the amount of content included within its guardrails and its deployment with third parties, would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models. |
| | | | Yellow highlighted portions at pp. 29, 30. | The highlighted portions of the document contain confidential non-public information relating to Anthropic's business practices and operations, including specific and sensitive metrics related to Claude usage, public disclosure of which would cause competitive harm to Anthropic, and the contents of specific prompts and outputs, public disclosure of which would unduly intrude on the privacy of third-party Claude users. |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| 247 | 800-2 | Ex. 160 – Excerpt of Deposition Transcript of Jared Kaplan | Yellow highlighted portions at 221:2-13, 221:20-25. | The highlighted portions of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's commercialization strategy and product development strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| 248 | 800-5 | Ex. 164 – Excerpt of Deposition Transcript of Dario Amoei | Yellow highlighted portion at 45:7-9. | The highlighted portion of the document contains highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's product development strategy and risk considerations with respect to launching new products, public disclosure of which would cause competitive harm to Anthropic. |
| | | | Yellow highlighted portions at pp. 23:5-13, 27:8-14. | The highlighted portions of the document contain highly confidential nonpublic information relating to Anthropic's internal technical operations, including specific and sensitive details about the |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | development of Claude, such as model testing and the size and ability of Claude relative to a human brain. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models, harming Anthropic. |
| 249 | 800-8 | Ex. 167 – Excerpt of Deposition Transcript of Thomas Turvey | Yellow highlighted portion at 107:15-108:6. | The highlighted portion of the document contains highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's data acquisition strategy, public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| 250 | 800-10 | Ex. 173 – Excerpt of Deposition Transcript of Benjamin Mann | Yellow highlighted portion at 105:1-106:8 . | The highlighted portion of the document contain highly confidential non-public information relating to Anthropic's internal business operations, systems, processes, and strategy, including specific information regarding Anthropic's data acquisition strategy public disclosure of which would cause competitive harm to Anthropic. Anthropic's competitors could improperly utilize this internal, non-public data to |

| Row No. | ECF No. | Document | Portion(s) to be Sealed | Reason(s) for Sealing |
|---|---|---|---|---|
| | | | | modify or augment their business operations in an effort to compete unfairly against Anthropic. |
| | | | Yellow highlighted portion at 144:10-14. | The highlighted portion of the document contains highly confidential nonpublic information relating to Anthropic's internal technical operations, internal technical operations, including specific and sensitive details about the training methods and development of Claude, including its content defense systems. The release of this information would harm Anthropic's ability to safeguard its products because it would reveal or suggest to individuals a method for evading Anthropic's content guardrails processes. If publicly revealed, this information could also influence the competitive decision-making and business strategies employed by Anthropic's competitors in training their generative AI models, harming Anthropic. |

I declare under penalty of perjury under the laws of the United States of America and the State of California that the foregoing is true and correct.

Executed on 9/22/2026 at San Francisco.

Jared Kaplan

Jared Kaplan

**SIGNATURE ATTESTATION**

Pursuant to Civil Local Rule 5-1(i)(3), I hereby attest that concurrence in the filing of this document was obtained from the signatory of this document. I declare under penalty of perjury that the foregoing is true and correct.

Date: September 22, 2026

*/s/ Sonal N. Mehta*
Sonal N. Mehta