# EXHIBIT 6

## (FILED UNDER SEAL)

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| CONCORD MUSIC GROUP, INC., et al.,<br>Plaintiffs,<br>v.<br>ANTHROPIC PBC,<br>Defendant. | Case No. 5:24-cv-03811-EKL-SVK |

EXPERT REPORT OF ABHISHEK NAGARAJ, PH.D.
Signed in San Francisco, California on December 19, 2025

Abhishek Nagaraj, Ph.D.

## TABLE OF CONTENTS

*I. Introduction* ........ *3*
- **A. Qualifications** ........ 3
- **B. Assignment** ........ 4
- **C. Summary of Opinions** ........ 5

*II. Background* ........ *7*
- **A. Anthropic and Claude** ........ 7
- **B. General-Purpose LLM Training** ........ 9
- **C. Relevant Plaintiff Allegations** ........ 11

*III. Factor Four Analysis* ........ *12*
- **A. Effect on the Market to Assemble All of the Data Needed to Train a General-Purpose LLM 13**
  1. The Size of Transaction Costs Relative to Value Are Important in Evaluating the Viability and Existence of Markets ........ 13
  2. There Is No Actual or Potential Market for Assembling All of the Data Needed to Train a General-Purpose LLM ........ 14
  3. There is No Actual or Potential Market for Lyrics Used to Train a General-Purpose LLM ........ 23
  4. Relevance of Existing Deals to License Data for Use in General-Purpose LLMs ........ 35
- **B. Effect on the Market for Online Display of Lyrics** ........ 39
  1. Existing Market for Online Display of Lyrics ........ 40
  2. Empirical Analyses of Plaintiffs' Financials and Website Traffic Data Do Not Show Any Negative Impact on the Market for Online Display of Lyrics Due to Anthropic's Alleged Outputs Containing Lyrics.. 42

*IV. CONCLUSION* ........ *64*

*APPENDIX A: CURRICULUM VITAE* ........ *65*

*APPENDIX B: LIST OF MATERIALS CONSIDERED* ........ *74*

*APPENDIX C: DETAILS ON EMPIRICAL ANALYSES* ........ *111*
- **1) WIS Chart** ........ 111
- **2) Release Years for the Works-In-Suit** ........ 137
- **3) Details on Semrush Traffic Analysis** ........ 152
- **4) Details on Google Trends Analysis** ........ 163

# I. INTRODUCTION

## A. Qualifications

1. My name is Abhishek Nagaraj. I am an Associate Professor in the Haas School of Business at the University of California, Berkeley, and a Research Associate at the National Bureau of Economic Research ("NBER"). I am also Director of the Data Innovation and AI Lab, and a Faculty Affiliate of the Berkeley Institute of Data Science.

2. My research is in the field of applied microeconomics, with a particular focus on the economics of innovation, entrepreneurship, and the digital economy. Several of my published articles focus on digital technologies and copyright, including "Digitization and the Demand for Physical Works: Evidence from the Google Books Project" published in the *American Economic Journal: Economic Policy*,[1] "Does Copyright Affect Reuse? Evidence from Google Books and Wikipedia" published in *Management Science*,[2] and "Improving data access democratizes and diversifies science" published in the *Proceedings of the National Academy of Sciences.*[3] I was asked by the United States Copyright Office to serve as a contributing author to its volume *Identifying the Economic Implications of Artificial Intelligence for Copyright Policy: Context and Direction for Economic Research*[4] and was the lead author for the chapter titled "Developers' Access to Training Data." I am also currently working on research on the role of book data in shaping the performance of AI systems.[5]

3. I have received numerous grants and awards for my research in digital technologies, including an MIT Initiative on the Digital Economy Grant, an Institute for Business Innovation

[1] *See* Abhishek Nagaraj and Imke Reimers, "Digitization and the Market for Physical Works: Evidence from the Google Books Project," *American Economic Journal: Economic Policy*, Vol. 15, No. 4 (2023), available at https://www.aeaweb.org/articles?id=10.1257/pol.20210702.

[2] *See* Abhishek Nagaraj, "Does Copyright Affect Reuse? Evidence from Google Books and Wikipedia," *Management Science,* Vol. 64, No. 7 (Jul 2018), available at https://www.jstor.org/stable/48748181.

[3] *See* Abhishek Nagaraj, Esther Shears, and Mathijs de Vaan, "Improving data access democratizes and diversifies science," *Proceedings of the National Academy of Sciences,* Vol. 117, No. 38 (22 Sep 2020), available at https://www.pnas.org/doi/10.1073/pnas.2001682117.

[4] *See* Brent Lutes, Joshua Gans, et al., "Identifying the Economic Implications of Artificial Intelligence for Copyright Policy," *US Copyright Office* (2025), available at https://www.copyright.gov/economic-research/economic-implications-of-ai/Identifying-the-Economic-Implications-of-Artificial-Intelligence-for-Copyright-Policy-FINAL.pdf.

[5] *See* Abhishek Nagaraj and Stella Jia, "Cloze Encounters: The Impact of Pirated Data Access on LLM Performance," *National Bureau of Economic Research* (Mar 2025), available at https://www.nber.org/papers/w33598.

Research Grant, a Facebook Measuring Economic Impact in the Digital Economy grant, a UPenn Center for Technology, Innovation & Competition Research Award, and the Technology and Innovation Management Outstanding Dissertation Award. I have taught graduate-level classes on Entrepreneurial Strategy, the Economics of Innovation, and AI for Business Leaders. I was the co-organizer of the 2024 NBER Digital Economics and AI winter meetings, and a Panelist in the 2024 AI & Copyright Policy Roundtable organized by the United States Copyright Office. I am a contributing author on the forthcoming NBER volume on the Economics of Transformative AI.[6]

4. I hold a Bachelor of Technology in Computer Science from the College of Engineering in Pune, an MBA from the Indian Institute of Management Calcutta, and a Ph.D. in Management from the Sloan School of Management at the Massachusetts Institute of Technology. I have enclosed my CV as Appendix A to this report.

5. I am being compensated at my hourly rate of $1,200. I have not testified in deposition or trial in the last four years. I am being supported in my research for this report by staff at Keystone, an economics consulting firm. Neither my compensation nor Keystone's is affected by the outcome of this matter. My research in this area is ongoing. I reserve the right to modify or change my opinion if additional facts become available to me.

### B. Assignment

6. I have been asked by Counsel for Anthropic PBC ("Anthropic") to analyze economic issues related to fair use factor 4, which is "the effect of the use upon the potential market for or value of the copyrighted work."[7] I have been asked to assess this factor in relation to Plaintiffs' claims regarding Anthropic's alleged use of lyrics from songs to which Plaintiffs hold a copyright. Specifically, Plaintiffs allege that the text from the lyrics to those Works-In-Suit were used to train a series of Anthropic's general-purpose large language models ("LLMs") known as

---

[6] *See generally* "Economics of Transformative AI Workshop, Fall 2025," NBER, available at https://www.nber.org/conferences/economics-transformative-ai-workshop-fall-2025; *see also* "NBER Digital Economics and AI Meeting, Spring 2024," NBER, available at https://www.nber.org/conferences/nber-digital-economics-and-ai-meeting-spring-2024.

[7] 17 U.S. Code § 107, "Limitations on exclusive rights: Fair use," ("In determining whether the use made of a work in any particular case is a fair use the factors to be considered shall include…the effect of the use upon the potential market for or value of the copyrighted work.").

"Claude." I have also been asked to assess fair use factor 4 in relation to Claude's outputs and the purported recitation of partial or complete lyrics in songs to which Plaintiffs hold a copyright.

7. Counsel have informed me that Plaintiffs in this case are a group of major music publishers that have registered copyrights to songs whose lyrics Plaintiffs allege were infringed. I further understand that a set of 499 Works-In-Suit is at issue in this case.[8]

### C. Summary of Opinions

8. To assess the impact of Anthropic's alleged conduct on various markets, I consider three purported markets. First, I consider whether a market for all of the data needed to train a general-purpose LLM existed at the time of the alleged use, or whether such a market could exist. Second, although I believe the correct market to analyze is the first market because LLM developers need to be able to amass a large enough set of training data in order to train a capable general-purpose LLM, I nevertheless examine whether a market could exist for the use of song lyrics to train general-purpose LLMs. Third, I consider whether Anthropic's alleged display of lyrics in certain Claude outputs harmed Plaintiffs in the existing market for the online display of lyrics.

9. Regarding the first market discussed above—a market for all of the data needed to train a general-purpose LLM— I find that such a market did not exist at the time of the alleged use and is unlikely to exist in the future. I find that because of the scale and diversity of the information needed to train a general-purpose LLM, and because of the high transaction costs associated with obtaining such a dataset, a market for the data required to train a general-purpose LLM is not viable. Moreover, if developers were required to assemble the training data needed to train a general-purpose LLM by only using licensed data from copyright holders combined with data from the public domain, a market would not form because developers would not be able to obtain enough data to train a general-purpose LLM. (See Section III.A.2).

10. The emergence of certain licensing deals between AI developers and copyright holders in recent months does not change my opinion. LLM developers may need to pay to acquire

[8] Exhibit A to First Amended Complaint, 25 Apr 2025.

data in certain, unique circumstances when the value of the data is higher than the transaction costs incurred to acquire it. (See Section III.A.4).

11. While I believe the relevant market should be a market for all of the data needed to train a general-purpose LLM, I nevertheless analyze a second candidate market for the use of song lyrics to train general-purpose LLMs. Here, too, I find that such a market did not exist at the time of the alleged use and is unlikely to exist in the future. Lyrics data are unlikely to be licensed for training general-purpose LLMs because their (small) value does not exceed the transaction costs required to acquire them. Therefore, a market for the use of song lyrics to train general-purpose LLMs is unlikely to emerge. (See Section III.A.3).

12. Because I find that these two markets did not exist and are not likely to emerge, I conclude that Plaintiffs cannot have been economically harmed in such markets.

13. Third, I consider whether Anthropic's alleged display of lyrics in certain outputs harmed Plaintiffs in the third market identified above: the existing market for the online display of lyrics. Economic principles lead me to expect that harms in that market are unlikely. Specifically, I would expect that the degree of substitution between typical use cases for an LLM and online lyrics display services would be too low to lead to any adverse effects on the demand for the latter. I nevertheless conduct several empirical analyses to assess whether the alleged behavior had an impact on Plaintiffs after Claude was commercially released. I do not find impacts on the market for the online display of lyrics that would be consistent with Plaintiffs' theory of harm. (See Section III.B.2).

14. Combined, my conclusion is that Anthropic's conduct did not harm (a) any real or potential market for the data needed to train a general-purpose LLM, (b) any real or potential market for lyric training data, or (c) the existing market for the display of online lyrics. Anthropic's conduct thus had no negative effect on "the potential market for or value of the copyrighted work," as specified by factor 4 of the fair use considerations of U.S. copyright law.[9] (See Section IV).[10]

[9] 17 U.S. Code § 107, "Limitations on exclusive rights: Fair use," ("In determining whether the use made of a work in any particular case is a fair use the factors to be considered shall include…the effect of the use upon the potential market for or value of the copyrighted work.").

[10] I reserve the right to supplement my conclusions with newly available evidence in due course.

# II. BACKGROUND

## A. Anthropic and Claude

15. Anthropic is an "AI safety and research company"[11] founded in 2021 and headquartered in San Francisco, California. Anthropic distinguishes itself from its competitors through its strong commitment to AI safety and investments aimed at ensuring that AI generates positive social impacts.[12] As Jared Kaplan, one of the founders and current Chief Science Officer at Anthropic, said: "At the heart of all of Anthropic's models is a concept called 'Constitutional AI,' which is designed to ensure AI safety. Constitutional AI gives an AI system a set of principles (i.e., a constitution) against which it can evaluate its own outputs during training."[13]

16. Claude is a series of general-purpose LLMs built by Anthropic.[14] The first version of Claude was released to the public in March 2023.[15] Anthropic has advanced Claude's capabilities with each successive generation. Claude's most recent iterations are Claude Sonnet

[11] "Company," Anthropic, available at https://www.anthropic.com/company, accessed on 8 Dec 2025 ("Anthropic is an AI safety and research company.").

[12] Devin Coldewey, "Anthropic is the new AI research outfit from OpenAI's Dario Amodei, and it has $124M to burn," TechCrunch, 28 May 2021, available at https://techcrunch.com/2021/05/28/anthropic-is-the-new-ai-research-outfit-from-openais-dario-amodei-and-it-has-124m-to-burn/, accessed on 8 Dec 2025 ("'Anthropic's goal is to make the fundamental research advances that will let us build more capable, general, and reliable AI systems, then deploy these systems in a way that benefits people,' said Dario Amodei, CEO of the new venture, in a short post announcing the company and its $124 million in funding.").

[13] Declaration of Jared Kaplan in Support of Defendant's Opposition to Plaintiffs' Motion for Preliminary Injunction, 16 Jan 2024 (Kaplan Declaration), at ¶7.

[14] Declaration of Jared Kaplan in Support of Defendant's Opposition to Plaintiffs' Renewed Motion for Preliminary Injunction, 22 Aug 2024 (Second Kaplan Declaration), at ¶8 ("Anthropic's signature product is Claude, a series of general-purpose LLMs.").

[15] "Introducing Claude," Anthropic, 14 Mar 2023, available at https://www.anthropic.com/news/introducing-claude, accessed on 8 Dec 2025 ("After working for the past few months with key partners like Notion, Quora, and DuckDuckGo in a closed alpha, we've been able to carefully test out our systems in the wild, and are ready to offer Claude more broadly so it can power crucial, cutting-edge use cases at scale.").

4.5,[16] Claude Haiku 4.5,[17] and Claude Opus 4.5.[18] Claude is a leading technology among peer AI companies developing general-purpose LLMs.[19]

17. Anthropic describes Claude as "your thinking partner."[20] As a general-purpose LLM, Claude can be used for a range of tasks, including learning, coding, researching, analyzing data, brainstorming, refining concepts, and assisting with writing.[21] Like other LLMs, Claude works via a prompting system in which users interact with Claude using a chat box. The user provides instructions (prompts) and receives outputs that Claude generates in response to those prompts. For example, a user can prompt Claude by stating, "Your task is to analyze the provided Python code snippet and suggest improvements to optimize its performance."[22] In response, Claude can provide outputs with an improved Python code. A user can also prompt Claude to suggest recipe ideas, help plan lessons on any subject, or help interpret dreams.[23]

---

[16] "Introducing Claude Sonnet 4.5," Anthropic, 29 Sep 2025, available at https://www.anthropic.com/news/claude-sonnet-4-5, accessed on 8 Dec 2025 ("This is the most aligned frontier model we've ever released, showing large improvements across several areas of alignment compared to previous Claude models. Claude Sonnet 4.5 is available everywhere today.").

[17] "Introducing Claude Haiku 4.5," Anthropic, 15 Oct 2025, available at https://www.anthropic.com/news/claude-haiku-4-5, accessed on 8 Dec 2025 ("Claude Haiku 4.5, our latest small model, is available today to all users.").

[18] "Introducing Claude Opus 4.5," Anthropic, 24 Nov 2025, available at https://www.anthropic.com/news/claude-opus-4-5, accessed on 15 Dec 2025 ("Our newest model, Claude Opus 4.5, is available today.").

[19] Chris Morris, "Anthropic Just Surpassed OpenAI in the $8.4 Billion Enterprise Market, Says New Report," Inc, 31 Jul 2025, available at https://www.inc.com/chris-morris/anthropic-surpassed-openai-8-4-billion-enterprise-market-menlo-ventures/91221352, accessed on 10 Dec 2025 ("Based on a survey of 150 technical startup and enterprise leaders, Menlo claims that while OpenAI has dominated enterprise spending on large language models (LLMs) for some time, Anthropic is now the market leader, with 32 percent of enterprise usage. OpenAI, which had a 50 percent share of that market through 2023, now controls just 25 percent, says Menlo.").

[20] "Meet Claude, your thinking partner," Claude, available at https://claude.com/product/overview, accessed on 8 Dec 2025 ("Claude builds on your ideas, expands on your logic, and simplifies complexity one step at a time.").

[21] "Meet Claude, your thinking partner," Claude, available at https://claude.com/product/overview, accessed on 8 Dec 2025 ("Claude provides expert-level collaboration on the things you need to get done—from coding a product to critical data analysis.").

[22] "Code Consultant," Claude Docs, available at https://platform.claude.com/docs/en/resources/prompt-library/code-consultant, accessed 8 Dec 2025 ("Copy this prompt into our developer Console to try it for yourself! Your task is to analyze the provided Python code snippet and suggest improvements to optimize its performance.").

[23] *See* "Prompt Library," Claude Docs, available at https://docs.claude.com/en/resources/prompt-library/library, accessed on 8 Dec 2025.

18. Claude's primary uses relate to business and enterprise clients—it is among the leading LLMs for enterprise use.[24] While individual users can access Claude for free, power users[25] and enterprise clients who need answers to a larger number of queries can pay for more advanced functionality, including enhanced security and scalable solutions.[26] Claude averages over ten million users on a monthly basis[27] and serves over 300,000 business customers.[28]

### B. General-Purpose LLM Training

19. Here I describe certain aspects of the training and operation of general-purpose LLMs that are important to my analysis.

20. At the heart of general-purpose LLMs are text-based generative AI models that are built to perform a wide variety of tasks such as understanding, summarizing, predicting, and generating new content based on vast and diverse data. As Chief Science Officer Dr. Kaplan stated, "LLMs like Claude are general-purpose tools that need to be familiar with everything from how emails are drafted, how to write programs in C++, how many states are in the Union, and on and on."[29]

21. When deployed in chat applications, high-performing general-purpose LLMs generate responses to user queries by iteratively predicting each subsequent word based on context,

---

[24] Chris Morris, "Anthropic Just Surpassed OpenAI in the $8.4 Billion Enterprise Market, Says New Report," Inc, 31 Jul 2025, available at https://www.inc.com/chris-morris/anthropic-surpassed-openai-8-4-billion-enterprise-market-menlo-ventures/91221352, accessed on 10 Dec 2025 ("Based on a survey of 150 technical startup and enterprise leaders, Menlo claims that while OpenAI has dominated enterprise spending on large language models (LLMs) for some time, Anthropic is now the market leader, with 32 percent of enterprise usage. OpenAI, which had a 50 percent share of that market through 2023, now controls just 25 percent, says Menlo.").

[25] Davin O'Dwyer, "What is a Power User?," Intercom Blog, 1 Oct 2022, available at https://www.intercom.com/blog/what-is-a-power-user/, accessed on 10 Dec 2025 ("A power user, or a super user, is a customer that uses a company's software more often and in more effective ways than other users.").

[26] *See* "Introducing Claude Pro," Anthropic, 7 Sep 2023, available at https://www.anthropic.com/news/claude-pro, accessed on 8 Dec 2025; *see also* "Introducing the Max Plan," Claude, 9 Apr 2025, available at https://claude.com/blog/max-plan, accessed on 8 Dec 2025; "What is the Enterprise plan?," Claude Support, available at https://support.claude.com/en/articles/9797531-what-is-the-enterprise-plan, accessed on 8 Dec 2025.

[27] *See* Defendant Anthropic PBC's Supplemental Responses and Objections to Plaintiffs' First Set of Interrogatories (No. 4), 5 Nov 2025 (citing to Anthropic 0000570511, a spreadsheet documenting the number of Teams, Pro, Free, Enterprise, and Max Claude users by month).

[28] "Anthropic raises $13B Series F at $183B post-money valuation," Anthropic, 2 Sep 2025, available at https://www.anthropic.com/news/anthropic-raises-series-f-at-usd183b-post-money-valuation, accessed on 8 Dec 2025 ("Anthropic now serves over 300,000 business customers, and our number of large accounts—customers that each represent over $100,000 in run-rate revenue—has grown nearly 7x in the past year.").

[29] Second Kaplan Declaration, at ¶23.

producing remarkably coherent and natural-sounding output. This approach enables them to engage in fluid conversation, answer complex questions, and assist across diverse tasks. General-purpose LLMs are a new technology, with applications spanning healthcare, education, cybersecurity, software development, and numerous other industries.[30]

22. Training advanced LLMs capable of understanding user prompts and generating unique responses requires an enormous amount of training data.[31] Diverse, high-quality textual data[32] is essential for training an LLM with general knowledge.[33] Training starts with a "pre-training corpus," which is generally comprised of vast amounts of textual data, for example internet posts, articles, books, magazines, forum discussions, software code, and other digital texts aiming at capturing the variety of linguistic patterns, interactions, and nuances of human language.[34] To ensure breadth and diversity of data, Anthropic's Claude models are trained on "publicly available information via the internet, content obtained from third parties pursuant to

[30] For an example of the use of LLMs for understanding and improving coding, *see* Daye Nam, Andrew Macvean, et al., "Using an LLM to Help With Code Understanding," *Proceedings of the IEEE/ACM 46th International Conference on Software Engineering*, 12 Apr 2024, available at https://dl.acm.org/doi/10.1145/3597503.3639187 ("LLM prompts can allow developers to provide more context, which can enable them to receive information that more precisely aligns with their specific needs, potentially reducing the time spent on sifting through the information obtained from the web to suit their particular requirements"); for applications related to data privacy and cybersecurity, *see* Yifan Yao, Jinhao Duan, et al., "A Survey on Large Language Model (LLM) Security and Privacy: The Good, the Bad, and the Ugly," *High-Confidence Computing,* Vol. 4, No. 2 (2024), available at https://www.sciencedirect.com/science/article/pii/S266729522400014X ("LLMs have made contributions to both code security and data security and privacy."); for an assessment of AI's potential in disease diagnosis, *see* Shuang Zhou, Zidu Xu, et al., "Large Language Models for Disease Diagnosis: A Scoping Review," *npj Artificial Intelligence* Vol. 1, No. 9 (2025), available at https://www.nature.com/articles/s44387-025-00011-z ("In summary, prompting LLMs facilitates the development of effective diagnostic systems with minimal effort, contrasting with conventional DL-based approaches that require extensive supervised training on large datasets.").

[31] Reference Figure 2.2 on page 9 illustrates that datasets used to train GPT-3 include a 60% training mix of a filtered Common Crawl dataset. Tom B. Brown et al., "Language Models are Few-Shot Learners," 22 Jul 2020, available at https://arxiv.org/pdf/2005.14165.

[32] That is, the model receives inputs of alphanumeric texts as training data. I understand that Dr. Bilmes will be discussing the technical operation of Claude in more detail in his report.

[33] Wayne Xin Zhao et al., "A Survey of Large Language Models," 24 Nov 2023, available at https://www.researchgate.net/profile/Tang-Tianyi-3/publication/369740832_A_Survey_of_Large_Language_Models/links/665fd2e3637e4448a37dd281/A-Survey-of-Large-Language-Models.pdf ("Recent studies have empirically shown that training on excessive data about a certain domain would degrade the generalization capability of LLMs on other domains (footnotes omitted). In contrast, increasing the data source heterogeneity (e.g., including diverse data sources) is critical for improving the downstream performance of LLMs (footnotes omitted).").

[34] Reference Figure 6: Ratios of various data sources in the pre-training data for existing LLMs spans webpages, conversations, books & news, scientific data, and code. Wayne Xin Zhao et al., "A Survey of Large Language Models," 24 Nov 2023, available at https://www.researchgate.net/profile/Tang-Tianyi-3/publication/369740832_A_Survey_of_Large_Language_Models/links/665fd2e3637e4448a37dd281/A-Survey-of-Large-Language-Models.pdf.

commercial agreements, data that its users or crowd workers provided, and data that it generated internally."[35] The pre-training corpus must then be further refined before being used to train the model.

23. I understand that during training, LLMs learn by predicting the next word across billions of text examples. Dr. Kaplan explains that this learning process relies on neural networks, the foundational technology that enables LLMs to extract statistical and linguistic information from texts.[36] A neural network deconstructs the corpus into basic units called "tokens," which can correspond to words, subwords, or characters.[37] Training an LLM requires trillions of tokens to allow the model to recognize the patterns and relationships between words and phrases, and to eventually develop a comprehensive map of how language works.[38] Anthropic's Claude 3.5 Sonnet version, for example, was trained by using [redacted].[39] In order to generate such volumes of tokens, vast amounts of data are needed. I address those data needs in more detail in Section III.A.2 below.

### C. Relevant Plaintiff Allegations

24. Plaintiffs claim Anthropic infringed the copyrights of their songs.[40] They assert that the "scraped" data Anthropic acquired from the internet to train Claude introduced copyrighted materials into Anthropic's training corpus, including lyrics in 499 songs to which Publishers own

---

[35] Defendant Anthropic PBC's Amended and Supplemental Response to Plaintiffs' Interrogatory No. 6, 9 Oct 2025, 2:19-23 ("Anthropic trained the Claude models using publicly available information via the Internet, content obtained from third parties pursuant to commercial agreements, data that its users or crowd workers provided, and data that it generated internally. More specifically, with respect to publicly available data, Anthropic used data that it obtained by crawling public web pages, as well as data it obtained from publicly available Internet sources including Common Crawl."); *see also* "Model Card and Evaluations for Claude Models," Anthropic, 21 Nov 2023, available at https://www-cdn.anthropic.com/5c49cc247484cecf107c699baf29250302e5da70/claude-2-model-card.pdf.

[36] Kaplan Declaration, at ¶15.

[37] Kaplan Declaration, at ¶15.

[38] Kaplan Declaration, at ¶18 ("Trillions of tokens are required to properly train an LLM like Claude and to ultimately allow the LLM to recognize patterns in language to any useful degree."); *see also* Kaplan Declaration, at ¶16, ("The neural network then analyzes each token in the context of the overall text to glean language principles and the relationship between the words and phrases in the corpus. As the neural network processes this data, it discovers patterns between words and phrases, and extracts statistical information to develop a comprehensive map of how language works, without the need for human intervention.").

[39] Second Kaplan Declaration, at ¶29 ("All of the Claude models were trained by first converting the text of the materials in the training corpus into tokens. Each version was trained using trillions of tokens: [redacted] for Claude 2, [redacted] for Claude 3, and [redacted] for Claude 3.5 Sonnet.").

[40] First Amended Complaint and Demand for Jury Trial (Amended Complaint), 25 Apr 2025, at ¶1.

the copyright.[41] Publishers further allege that Claude generated identical or near-identical copies of their lyrics as a response to prompts.[42]

25. I understand Plaintiffs to allege that Anthropic's use of these textual lyrics data in Claude's training corpus and Claude's display of outputs harmed them in one or more potential markets for their copyrighted works.[43] To analyze this further, I consider three purported markets: (1) a purported market for all of the data needed to train a general-purpose LLM, (2) in the alternative, a purported market for song lyrics to train a general-purpose LLM, and (3) a market for the online display of lyrics. This report assesses the effect on these three purported markets of Anthropic's alleged use of lyrics from the Works-In-Suit to train commercial models of Claude and Claude's alleged display of those lyrics as outputs.

## III. FACTOR FOUR ANALYSIS

26. Anthropic's counsel has asked me to analyze whether Anthropic's alleged use of lyrics from the Works-In-Suit to train commercial models of Claude and Claude's alleged display of those lyrics as outputs had an effect on the three purported markets listed above.

27. I first consider whether actual or potential markets exist for assembling (1) all of the data needed to train general-purpose LLMs and (2) lyrics for use in LLM training. As an economic matter, I find that these markets did not exist at the time of the alleged use and are unlikely to exist in the future. I therefore conclude there can have been no harm to Plaintiffs in these (nonexistent) markets.

28. Because Plaintiffs have claimed that Claude was able to display song lyrics to its users, I then consider the alleged harm to Plaintiffs in the existing market for the online display of lyrics. Economic principles lead me to expect that harm in that market is unlikely. To test my hypothesis, I examine whether Anthropic's alleged display of lyrics from the Works-In-Suit impacted Plaintiffs in the existing market for online display of lyrics after Claude was

[41] *See* Exhibit A to Amended Complaint. The initial complaint listed 500 songs, but I understand Plaintiffs no longer assert infringement of the song, "Girls Just Wanna Have Fun," which has been removed from the list of asserted works in the Amended Complaint. Consequently, certain prior citations or references may still indicate 500 songs. *See* Order to Revise Exhibit A to Plaintiffs' First Amended Complaint, 25 Apr 2025.

[42] Amended Complaint, at ¶8.

[43] Amended Complaint, at ¶156.

commercially released. My empirical analyses find no impact on this existing market that would be consistent with Plaintiffs' theory of harm.

### A. Effect on the Market to Assemble All of the Data Needed to Train a General-Purpose LLM

#### 1. The Size of Transaction Costs Relative to Value Are Important in Evaluating the Viability and Existence of Markets

29. I begin with a general overview of how markets form from an economics perspective. Markets develop only when particular economic conditions are met. One foundational condition relates to transaction costs. Transaction costs are the costs of using the market mechanism to consummate economic exchange. These costs include all costs associated with executing a transaction beyond the price of the good itself. A simple way to conceptualize transaction costs is to think of the administrative costs involved in finalizing a business deal, which include the costs of finding the right counterparty, hiring professionals to gather relevant information and negotiate the deal, spending time negotiating deal terms, performing due diligence, reviewing legal agreements, and enforcing contracts.

30. Markets can fail to form if transaction costs are prohibitively high relative to the value of the good being purchased.[44] For a market to exist, the value of a good to the buyer must exceed the cost of acquiring it, including transaction costs. A buyer might value a good more than the direct price charged for the good, but if total acquisition costs—i.e., the cost of the good and the associated transaction costs—exceed the buyer's value for the good, the buyer will not purchase it.

31. Turning to the case at hand, in a market for training data, the buyers would be companies like Anthropic that are building general-purpose LLMs. The relevant sellers would be entities that possess rights to data that can be used to train general-purpose LLMs. In the next sections, I apply the economic framework of value and transaction costs to evaluate whether there

[44] N. Gregory Mankiw, *Principles of Microeconomics*, 6th ed., 2012, at pp. 211–212 ("In the real world, however, bargaining does not always work, even when a mutually beneficial agreement is possible. Sometimes the interested parties fail to solve an externality problem because of transaction costs, the costs that parties incur in the process of agreeing to and following through on a bargain…Reaching an efficient bargain is especially difficult when the number of interested parties is large because coordinating everyone is costly.").

are actual or potential markets for (1) all of the data needed to train a general-purpose LLM, or (2) song lyrics to train a general-purpose LLM.

2. <u>There Is No Actual or Potential Market for Assembling All of the Data Needed to Train a General-Purpose LLM</u>

32. Developers looking to train a general-purpose LLM could in theory seek to train their LLMs using only data they have purchased or public domain data. As I outline in Section II.B above, such training corpuses must include tokens generated from an enormous quantity of human-generated text, like software code, books, articles, web pages, and blog posts.

33. Based on the materials I have considered, I conclude that there is no actual or potential market likely to develop for assembling all of the data needed to train a general-purpose LLM. The data needed to train a general-purpose LLM is immense and incredibly diverse, and the potential holders of rights in that data are enormous and highly distributed. For those reasons, a developer seeking to assemble all of the data needed to train a general-purpose LLM would be forced to incur prohibitively large transaction costs to find the right counterparties and negotiate licensing rights at mutually acceptable prices for any sufficiently extensive training dataset. Therefore, even though occasional deals for training data might materialize, no market for assembling all such data exists or is likely to emerge because the transaction costs of conducting these transactions at the scale necessary to successfully train a general-purpose LLM would be prohibitively high. Moreover, because the training corpus for a general-purpose LLM is extremely large, the value of each individual piece of training data to a LLM developer is comparatively very small, and the incremental value of that individual piece of data to the corpus is minimal. And as the size of the training corpus increases, the incremental value of that individual piece of data diminishes. This small incremental value of any one piece of data further reinforces that the transaction costs would vastly outweigh the value of the data and prevent a market from forming.

a) <u>In a Market to Assemble All of the Data Needed to Train a General-Purpose LLM to Exist, Developers Must Be Able to Purchase Vast and Diverse Datasets</u>

34. I first look at whether a market to assemble all of the data needed to train a general-purpose LLM does or could exist. I focus on and start with this market because it is the most relevant market for LLM developers, who need to be able to acquire a large enough set of training

data to train a capable general-purpose AI model. If developers cannot assemble the datasets required to train general-purpose models, the market cannot exist—both buyers and sellers are necessary for a market to function. Put differently, an LLM developer is in the market for trillions of tokens. While these tokens could come from different sources or providers, in the end, they form a common input that are combined to train the final model.

35. Seen this way, the bottom line is that the scale and variety of data required to train a general-purpose LLM means that no actual or potential market is likely to exist in which a developer can assemble all of the data it needs to train a general-purpose LLM.

36. I understand that training advanced LLMs requires an enormous number of tokens, which in turn requires an enormous amount of data. Without a training dataset of sufficient size, a general-purpose LLM could not draw the statistical inferences it needs to provide answers to general questions. According to Anthropic's Chief Science Officer, Dr. Kaplan, LLMs like Claude must be "shown a vast dataset consisting of hundreds of millions, if not billions, of pieces of content."[45] As previously described, training an LLM requires trillions of tokens—Anthropic's Claude 3.5 Sonnet model, for example, contained a training dataset of [redacted].

37. To illustrate the scale of tokens needed, consider tokens created from books. Anthropic estimates there are "75k words per book," which corresponds to roughly 97,500 tokens.[46] As a result, a [redacted] training dataset would require more than [redacted].[47] This exceeds, [redacted].[48] Another way to grasp this magnitude is by looking at newspapers: if we

[45] Second Kaplan Declaration, at ¶¶17-18.

[46] *See* Anthropic 000231226, Exhibit 28 to the Deposition of Tom Turvey, "Overall Market Estimates" tab (noting "75k est. words per book)."

[47] I multiply the 75,000 words per book number by 1.3, with the assumption that 1 token corresponds to approximately 0.75 words. *See* Nathaniel Lovin et al., "From Tokens to Context Windows: Simplifying AI Jargon," Technology Policy Institute, available at https://techpolicyinstitute.org/publications/artificial-intelligence/from-tokens-to-context-windows-simplifying-ai-jargon/, accessed on 18 Dec 2025 ("A good rule of thumb is that any given text will have about 30 percent more tokens than it does words, though this can vary based on the text and the specific tokenization algorithm used."). Next, I divide [redacted].

[48] Anthropic produced working estimates of the overall landscape of the global and US data sources for text like books, academic journals, and news articles and arrived at estimates of 174,864,800 books in the world. *See* Anthropic 000231226, Exhibit 28 to the Deposition of Tom Turvey.

assume that an average newspaper publishes 50,000 words per day, as Anthropic estimated,[49] then a full 100-year archive would amount to over 1.8 billion words—meaning that it would take over [redacted] archives of that size to match Claude's training dataset.

38. In addition to the sheer volume of tokens needed, the datasets used for training general-purpose LLMs must contain an extremely diverse range of information in order to be able to respond to users' queries.[50] As Dr. Kaplan stated, "any functional general-purpose LLM requires a very diverse set of training data to gain a sufficiently precise understanding of the full range of human language and human experience."[51] Without using a variety of sources for training datasets, developers find that their models degrade.[52] It follows, then, that an LLM that is trained only on either data in the public domain[53] or data licensed from a small set of copyright owners would not have a sufficiently large or diverse enough dataset to operate. Other models might be

---

[49] *See* Anthropic 000231226, Exhibit 28 to the Deposition of Tom Turvey, Tab "Overall Market Estimates," cell G2.

[50] Second Kaplan Declaration, at ¶23 ("LLMs like Claude are general-purpose tools that need to be familiar with everything from how emails are drafted, how to write programs in C++, how many states are in the Union, and on and on. It follows that when texts are similar they are considered fungible for purposes of the model. For example, it does not ultimately matter what specific articles are included in the training data, so long as articles in general are included to diversify the training corpus."); *see also* Deposition of Jared Kaplan, 21 Nov 2025, 152:15-19 ("Each individual work is really of vanishing importance, diversity is important, and song lyrics are simply an example that may be useful and that one can discuss, among millions of other possibilities."); Deposition of Tom Turvey (30)(b)6), 5 Nov 2025, 19:7-15 ("Q: What kind of data does Anthropic use with its AI models? . . . A: Broadly, very, very diverse kinds of data, all kinds of data; things that you would see on the Internet, other kinds of data that I might acquire under a commercial license. It's very broad and diverse."). An internal Anthropic presentation noted that, "A bare pretrained LLM is a text completion engine (a 'glorified autocomplete') trained on gigabytes of incredibly diverse internet data." *See* Anthropic 0000347289 at Anthropic 0000347296, "How do we Train Claude? AMA with Product Research," 11 Jan 2023.

[51] Second Kaplan Declaration, at ¶23.

[52] *See, e.g.*, Shayne Longpre et al., "A Pretrainer's Guide to Training Data: Measuring the Effects of Data Age, Domain Coverage, Quality, & Toxicity," 13 Nov 2023, available at https://arxiv.org/pdf/2305.13169 ("Decisions on the composition of a corpus intended for pretraining can have substantial impacts on downstream performance. . . It is more complex and costly to assemble a corpus which contains diverse sources, writing styles, and thematic areas. Achieving this diversity might also leave models vulnerable to less careful curation or gaps in practitioner knowledge. . . . Our results suggest that practitioners should not omit any data sources if generalization to as many text-to-text tasks is the goal, and that future work should focus on collecting more diverse web and books content, which yield the largest benefits."); *see also* Yiding Sun et al., "An Integrated Data Processing Framework for Pretraining Foundation Models," 23 Apr 2024, available at https://arxiv.org/pdf/2402.16358 ("The ability of the foundation models heavily relies on large-scale, diverse, and high-quality pretraining data.").

[53] The question of whether there is enough public domain data to train a general-purpose LLM is a technical and empirical one, but I have not seen any sources that indicate that public domain data would be sufficient. Common Corpus, an open licensed pre-training dataset, contains roughly 2 trillion tokens. *See* "common corpus/README.md," Hugging Face, available at https://huggingface.co/datasets/PleIAs/common_corpus/blob/main/README.md.

capable of training on smaller datasets, but those "do not operate on the same scale as Claude," as Dr. Kaplan has stated.[54]

b) <u>A Developer Seeking to License the Training Data Required for a General-Purpose LLM's Training Corpus Would Incur Infeasibly High Transaction Costs</u>

39. For the reasons explained in the prior subsection, to evaluate whether Anthropic's alleged use of lyrics to which Plaintiffs own the copyright caused relevant economic harm, I focus on the actual or potential market to assemble all of the data needed to train a general-purpose LLM. For there to be harm in such a market, it must exist. And for a market to exist, transaction costs must be low enough that buyers will still seek to purchase goods.

40. By my assessment, and as I describe in further detail below, the sheer scale and variety of the data needed to train LLMs means that the transaction costs for an LLM developer seeking to license this training data would be infeasibly high. Even if Anthropic could execute 10 deals per month, with an average of 30 billion tokens per deal,[55] it would take over [redacted] to negotiate enough deals to build a [redacted] token corpus.[56] I therefore conclude that the market for data required to train a general-purpose LLM is not likely to exist.

41. Several factors would increase the transaction costs for acquiring sufficient data to train a general-purpose LLM if it were necessary to license all non-public data used to train it.

42. First, because of the scale of training data required for general-purpose LLMs, developers would need to make deals with hundreds of millions of different rightsholders. The Library of Congress estimated in 2023 that it had more than 178 million items in its collections,[57]

---

[54] Declaration of Jared Kaplan in Support of Defendant's [Proposed] Surresponse to Plaintiffs' Renewed Motion for Preliminary Injunction (Surresponse Kaplan Declaration), 7 Oct 2024, at ¶ 8 ("[I]t is still the case that vast troves of training data are required to train general-purpose generative AI models like Claude. Again, while there are AI models trained on fewer tokens, those models have fewer capabilities and do not operate on the same scale as Claude. . . . [Some models] are specifically crafted to "memorize the test" in order to provide the appearance of strong performance, but they tend to generalize poorly and are of limited utility.").

[55] For illustration, 30 billion tokens corresponds to 309,278 books, if I assume a book has 97,500 tokens on average.

[56] Average total tokens per month = 10 deals per month x 30 billion tokens per deal = 300 billion tokens per month. Thus, the number of years it would take to negotiate a sufficient number of deals = [redacted]

[57] *See* "General Information," Library of Congress, available at https://www.loc.gov/about/general-information/, accessed on 10 Dec 2025.

and Anthropic's own documents estimate that 174 million books exist in the world, 3 million academic journal articles are published each year, and 4.1 million articles are published each year from leading global newswires.[58] These estimates do not include the many millions of additional rightsholders for other sources of human-written text, including other types of content found on the internet. If a developer could only acquire training data through licenses or the public domain and thus had to negotiate with all of these additional rightsholders, the process of obtaining tokens for its dataset would be prohibitively time-intensive for its employees.

43. Second, identifying and locating each of these counterparties would be prohibitively expensive given the sheer number of rightsholders. In the context of copyright, there is a well-known problem of "orphan works"—materials whose rightsholders are extremely difficult to identify or impossible to locate.[59] This problem is even worse online, where researchers have documented a "crisis" in attribution of information.[60] Because general-purpose LLMs require a large volume of internet data,[61] poor attribution practices on the internet mean that identifying, let alone contacting and negotiating with, individual authors is rarely feasible.[62] Even for works

---

[58] Anthropic produced working estimates of the overall landscape of the global and US data sources for text like books, academic journals, and news articles. Even focusing on what it called [redacted] Anthropic identified 4,292,365 books. *See* Anthropic 000231226, Exhibit 28 to the Deposition of Tom Turvey.

[59] "Report on Orphan Works," United States Copyright Office, Jan 2006, available at https://www.copyright.gov/orphan/orphan-report.pdf, accessed on 10 Dec 2025 (noting that orphan works occur for reasons "such as (1) inadequate identifying information on a copy of the work itself; (2) inadequate information about copyright ownership because of a change of ownership or a change in the circumstances of the owner; (3) limitations of existing copyright ownership information sources; and (4) difficulties researching copyright information.").

[60] Shayne Longpre et al., "The Data Provenance Initiative: A Large Scale Audit of Dataset Licensing & Attribution in AI," 4 Nov 2023, available at https://arxiv.org/pdf/2310.16787 ("Our work points to a crisis in license laundering and informed usage of popular datasets, with systemic problems in sparse, ambiguous, or incorrect license documentation.").

[61] Defendant Anthropic PBC's Amended and Supplemental Responses to Plaintiffs' Interrogatories Nos. 4, 5, 6, 9, 10, 11, 12, & 13, 20 Dec 2024 ("Anthropic trains its models on massive amounts of data, including portions of datasets sourced from the Internet (such as, without limitation, components of Common Crawl) and Anthropic does not know all the contents of those datasets.").

[62] Shayne Longpre et al, "The Data Provenance Initiative: A Large Scale Audit of Dataset Licensing & Attribution in AI," 4 Nov 2023, available at https://arxiv.org/pdf/2310.16787 ("Our work points to a crisis in license laundering and informed usage of popular datasets, with systemic problems in sparse, ambiguous, or incorrect license documentation. Notably, we find that 70%+ of licenses for popular datasets on GitHub and Hugging Face are "Unspecified", leaving a substantial information gap that is difficult to navigate in terms of legal responsibility. Second, the licenses that are attached to datasets uploaded to dataset sharing platforms are often inconsistent with the license ascribed by the original author of the dataset—our rigorous re-annotation of licenses finds that 66% of analyzed Hugging Face licenses were in a different use category, often labeled as more permissive than the author's intended license.").

for which all counterparties can be identified and contacted, the cost of identifying each rightsholder can render the process impracticable. Moreover, the U.S. Copyright Office has noted that, "[i]n the case of mass digitization, the issue is not so much a lack of information as it is a lack of efficiency in the licensing marketplace. For a digitization project involving hundreds, thousands, or millions of copyrighted works, the costs of securing ex ante permissions from every rightsholder individually often will exceed the value of the use to the user. This would be true even if every relevant copyright owner could be identified and located."[63] Although digitizing books for library patrons is a different use case than using book data for training a general-purpose LLM, the transaction costs in both cases of contacting all the rightsholders for the books are comparable and impractically high.

44. Third, even when counterparties are easily identifiable and have rights to multiple works, negotiations may be infeasible because a counterparty may possess only certain rights to a particular work. For example, publishers or other aggregators may have licensed some—but not necessarily all—the rights to a work, and existing contracts between publishers and individual artists or creators of a work may not permit the publisher to license that work for training LLMs.[64] As a result, some rightsholders may not be able to license a work for general-purpose LLM training.

45. Consider books. Book distributors are given a license to distribute books from publishers to retailers, and retailers may sell those books to the public. But neither distributors nor retailers necessarily have the rights to sublicense the content—or the copyrighted written text—that they receive.[65] Only the copyright owner, such as the book author, has the right to sublicense the text itself. Depending on their specific contracts, individual authors can retain these rights,

[63] "Orphan Works and Mass Digitization," United States Copyright Office, Jun 2015, available at https://www.copyright.gov/orphan/reports/orphan-works2015.pdf, accessed 14 Dec 2025.

[64] Dave Hansen, "What happens when your publisher licenses your work for AI training?," Authors Alliance, 30 Jul 2024, available at https://www.authorsalliance.org/2024/07/30/what-happens-when-your-publisher-licenses-your-work-for-ai-training/, accessed on 10 Dec 2025 ("Some publisher agreements are far more limited–transferring only limited publishing and subsidiary rights. These limitations in the past have prompted litigation over whether the publisher or the author gets to control rights for new technological uses. Results have been highly dependent on the specific contract language used. There are also instances where publishers aren't even sure of what they own.").

[65] Julie Trelstad, "Subsidiary vs. Distribution Rights: What Indie Publishers Need to Know," StreetLib Blog, 27 Jun 2025, available at https://blog.streetlib.com/subsidiary-vs-distribution-rights/, accessed on 14 Dec 2025 ("Retailers and distributors, including StreetLib, make it clear that they do not gain any rights to your intellectual property.").

including the right to license material for training LLMs.[66] As one example, HarperCollins and Microsoft came to an agreement to license the publishing house's works for use by Microsoft's AI product. But presumably because HarperCollins did not hold the rights to license the works to train LLMs, the HarperCollins-Microsoft agreement required the book authors to opt in in order for Microsoft to include their works in the licensed dataset.[67] This illustrates that negotiations between a publisher and a company looking to license a dataset are only a first step; the purchasing company will still need to incur additional transaction costs in contacting rightsholders to allow them to opt in.

46. Other content sources present similar challenges. Tom Turvey, the Vice President of Product Partnerships at Anthropic,[68] identified in his deposition several examples of difficulties he encountered when negotiating with companies to acquire the rights to various datasets. For example, when [redacted] Mr. Turvey was told that [redacted].[70] Similarly, he noted that [redacted]

---

[66] Dave Hansen, "What happens when your publisher licenses your work for AI training?," Authors Alliance, 30 Jul 2024, available at https://www.authorsalliance.org/2024/07/30/what-happens-when-your-publisher-licenses-your-work-for-ai-training/, accessed on 10 Dec 2025.

[67] Grace Harmon, "Microsoft and HarperCollins sign AI licensing deal," EMarketer, 25 Nov 2024, available at https://www.emarketer.com/content/microsoft-harpercollins-sign-ai-licensing-deal--author-opt-in-still-required, accessed on 10 Dec 2025 ("Authors need to opt in to the training program.").

[68] In this role, his responsibilities were "[d]ata licensing for the company and licensing for product services or features." *See* Deposition of Tom Turvey 30(b)(1), 11 Nov 2025, 29:17-18; *see also* Deposition of Tom Turvey 30(b)(1), 11 Nov 2025, 30:24-31:2 [redacted]).

[69] Deposition of Tom Turvey 30(b)(1), 11 Nov 2025, 183:24-184:18 [redacted]

[70] Deposition of Tom Turvey 30(b)(1), 11 Nov 2025, 183:22-23.

[redacted][71] And when Mr. Turvey [redacted]

47. Fourth, even the largest rightsholders represent only a fraction of the data needed to train a general-purpose LLM such as Claude. For example, OpenAI and *The New York Times* were in talks for months about licensing the newspaper's content, only for the potential deal to fail.[73] One of the reasons the deal fell through, according to OpenAI, was that even a highly regarded corpus like the one belonging to *The New York Times* did not represent a large enough dataset relative to OpenAI's overall data needs.[74]

48. Fifth, even a single negotiation by an AI company can be incredibly time-consuming. Based on public reporting, the licensing agreement between OpenAI and News Corp, a media company, took almost half a year to conclude.[75] And these are both large, sophisticated

[71] Deposition of Tom Turvey 30(b)(1), 11 Nov 2025, 190:23-24; *see also* Deposition of Tom Turvey 30(b)(1), 11 Nov 2025, 62:12-14.

[72] Deposition of Tom Turvey 30(b)(1), 11 Nov 2025, 62:19-24.

[73] Michael M. Grynbaum and Ryan Mac, "The Times Sues OpenAI and Microsoft Over A.I. Use of Copyrighted Work," 27 Dec 2023, available at https://www.nytimes.com/2023/12/27/business/media/new-york-times-open-ai-microsoft-lawsuit.html, accessed on 10 Dec 2025 ("The New York Times sued OpenAI and Microsoft for copyright infringement on Wednesday, opening a new front in the increasingly intense legal battle over the unauthorized use of published work to train artificial intelligence technologies. . . . In its complaint, The Times said it approached Microsoft and OpenAI in April to raise concerns about the use of its intellectual property and explore "an amicable resolution," possibly involving a commercial agreement and "technological guardrails" around generative A.I. products. But it said the talks had not produced a resolution.").

[74] "OpenAI and Journalism," OpenAI, 8 Jan 2024, available at https://openai.com/index/openai-and-journalism/, accessed on 10 Dec 2025 ("Because models learn from the enormous aggregate of human knowledge, any one sector—including news—is a tiny slice of overall training data, and any single data source—including The New York Times—is not significant for the model's intended learning. . . . We had explained to The New York Times that, like any single source, their content didn't meaningfully contribute to the training of our existing models and also wouldn't be sufficiently impactful for future training.").

[75] According to *The New York Times,* talks between OpenAI and News Corp began around December 2023, centered on a potential content-licensing partnership. *See* Benjamin Mullin, "Inside the News Industry's Uneasy Negotiations With OpenAI," The New York Times, 29 Dec 2023, available at https://www.nytimes.com/2023/12/29/business/media/media-openai-chatgpt.html, accessed on 4 Dec 2025. News Corp and OpenAI announced a multi-year global agreement on May 22, 2024. *See* "News Corp and OpenAI Sign Landmark Multi-Year Global Partnership," News Corp, 22 May 2024, available at https://investors.newscorp.com/news-releases/news-release-details/news-corp-and-openai-sign-landmark-multi-year-global-partnership, accessed on 10 Dec 2025.

companies with legal teams and experience contracting. Scaling this effort to hundreds of millions of rightsholders, many of whom would be individuals with no relevant experience or expertise, simply will not be feasible.[76]

49. Anthropic itself has experienced significant transaction costs when attempting to negotiate agreements with data providers. I understand that Mr. Turvey, the Vice President of Data Partnerships at Anthropic, [redacted][77]

50. These significant transaction costs far exceed the value that any individual piece of training data could have. Even if a piece of data has some value and contributes to the training of a general-purpose LLM, each piece of data on its own has very little incremental value to the training corpus, which requires trillions of tokens. In other words, the additional value that a new piece of data contributes to an extremely large training corpus is minimal. And regardless of the value an LLM developer places on the training data, the significant transaction costs will still exceed the value of the data. Even though the data may have some non-zero value to a developer—or even when the data may have a relatively high value to the developer—the transaction costs of negotiating each deal to assemble a sufficiently large training corpus could be insurmountable. When this problem afflicts a majority of the data needed by the LLM developer, it will prevent the market from forming. This is particularly true in the regime that Plaintiffs endorse, where an LLM

[76] In the context of IP, one study found that nearly half of licensing negotiations failed. Reference Table 1, Summary Statistics (noting that the mean "Level of agreements reached once negotiations were started" was .563, or 56%.). *See* Ajay Agrawal et al., "Deals Not Done: Sources of Failure in the Market for Ideas," *Strategic Management Journal*, Vol. 36, 18 Apr 2014, available at https://sms.onlinelibrary.wiley.com/doi/10.1002/smj.2261.

[77] Reference rows 50, 88, 105, and 150 under [redacted]. *See* Anthropic 0000441006, [redacted].

developer would only be able to acquire training data that is available from the public domain[78] and by licensing from each relevant copyright owner. Again, this stems from basic economic principles: if the transaction costs are exceedingly high and outweigh the value of the data, then the costs will not make it worthwhile for a buyer to pursue. Even in the rare event that a dataset's value exceeds the substantial transaction costs of securing it, such cases would be rare exceptions rather than the rule. Those exceptional cases would likely not be sufficiently large enough to support a training corpus for a general-purpose LLM, nor would the exceptional cases be enough to facilitate an ongoing exchange between buyers and sellers needed to sustain a marketplace.

51. In sum, all of these reasons support my conclusion that the transaction costs for acquiring all of the data needed to train a general-purpose LLM would be prohibitively high. This is because an incredibly large number of rightsholders hold the rights to the vast and diverse data required to train an LLM, and contacting all of them to identify and negotiate licenses for data to train an LLM would incur insurmountable transaction costs for LLM developers like Anthropic. I therefore conclude that no actual or potential market for data required in a general-purpose LLM's training corpus is likely to be viable in the face of these transaction costs.

3. There is No Actual or Potential Market for Lyrics Used to Train a General-Purpose LLM

52. As explained, the relevant market is for assembling of all the data needed to train a general-purpose LLM. No such market existed at the time of Anthropic's alleged conduct, nor is one likely to exist in the future. I nevertheless consider a second market for song lyrics to train a general-purpose LLM. As I have stated above, however, this is not the relevant market for developers of general-purpose LLMs like Anthropic, who need to be able to acquire a large and diverse set of training data sufficient for their training corpus. A market for only lyrics data to train a general-purpose LLM simply could not form because the developer would not be able to train its model without the massive quantities and varieties of data it needs.

53. The evidence I have reviewed demonstrates that the value of lyrics for training a general-purpose LLM is very low relative to other kinds of training data. Given this low value, I do not expect a market for lyrics to train a general-purpose LLM to form. Although transaction

[78] Even determining whether something is in the public domain presents transaction costs.

costs to acquire lyrics as training data would be comparatively lower than the transaction costs needed to assemble all of the data needed to train a general-purpose LLM in the first market I described, the transaction costs would nevertheless be substantial. The low value of lyrics as training data, paired with the substantial transaction costs of negotiating licenses, lead me to conclude that a market for lyrics training datasets did not exist in 2021 and is not likely to form in the future.

a) The Value of Lyrics in Training General-Purpose LLMs is Low

54. I first examine the importance of lyrics to a general-purpose LLM's training dataset. As stated above, general-purpose LLMs have commercial value because they can provide answers to a vast range of user inquiries. As I note in Section II.B, to respond to the vast and diverse range of user prompts, LLMs need a vast and diverse dataset. To assemble that dataset, developers must turn to a wide array of fact-rich sources like the open web, books, and academic articles.[79]

55. From the perspective of an LLM developer building a general-purpose model, lyrics are unlikely to be especially valued and would comprise just one (extremely small) subset of the overall data sought and needed to train a viable general-purpose AI model.[80] In the preparation of my report, I have spoken with Dr. Jeffrey Bilmes, an expert who was retained by counsel for Anthropic. I understand that Dr. Bilmes has analyzed the lyrics to the Works-In-Suit to calculate the number of tokens they would comprise. I understand he has concluded the lyrics to the 499 Works-In-Suit only represent an estimated 213,891 tokens. When divided by [redacted] the number of tokens used to train Claude 3, that equates to the lyrics representing only [redacted] of the total tokens used to train that model of Claude.

56. At a few hundred words per song, there are just not that many tokens available from any particular song lyrics or even entire catalogs of song lyrics—certainly when compared to the

[79] Shayne Longpre et al., "A Pretrainer's Guide to Training Data: Measuring the Effects of Data Age, Domain Coverage, Quality, & Toxicity," 13 Nov 2023, available at https://arxiv.org/pdf/2305.13169 ("Lastly, we empirically validate that the inclusion of heterogeneous data sources, like books and web, is broadly beneficial and warrants greater prioritization.").

[80] Defendant Anthropic PBC's Responses and Objections to Plaintiffs' Third Set of Interrogatories (Nos. 16-25), 9 Oct 2025, at p. 24 ("Song lyrics are not weighted more than other text in Anthropic's training corpus, and a good model relies on both a large amount of data and a wide diversity of data.").

trillions of digitized words from books, newspapers, and other written text.[81] To illustrate, consider the combined catalog of Plaintiffs Universal Music Publishing Group ("UMPG") and Concord Music Group, Inc. ("Concord"), which includes 6.3 million songs.[82] If each song has approximately 300 words,[83] there would be 1.9 billion words, or approximately 2.5 billion tokens, from the full catalog of UMPG and Concord songs. That would correspond to [redacted].[84] In fact, even if one were to acquire all one hundred million tracks that Spotify claims to have, they would still make up less than [redacted].[85] These calculations signify to me that, on their own, the lyrics to the songs Plaintiffs own rights to do not significantly contribute to the volume needed for a general-purpose LLM.

---

[81] Anthropic documents estimated that [redacted]. *See* Anthropic 000231226, Exhibit 28 to the Deposition of Tom Turvey, "Overall Market Estimates" tab at row 6.

[82] "About," Concord, available at https://concord.com/about/, accessed on 11 Dec 2025 ("Concord's growing catalog of 1.3 million songs, compositions, sound recordings, films, plays, and musicals is one of the most impactful and culturally relevant collections of creative rights in history"); *see also* Tim Ingham, "5 Million Songs and $288M Spent on Catalogs: 8 Things We Learned From Universal Music Group's 2024 Annual Report," Music Business Worldwide, 1 Apr 2025, available at https://www.musicbusinessworldwide.com/5-million-songs-and-288m-spend-on-catalog-8-things-we-learned-from-universal-music-groups-2024-annual-report/, accessed on 11 Dec 2025 ("According to the latest UMG annual report, the company's publishing division (UMPG) now represents songwriting cuts in approximately 5 million songs.").

[83] I choose 300 as a representative estimate. Song lyrics were once quite short, but have been increasing in recent years. William Weir, "Words Words Words: Are Excessive Lyrics Ruining Pop Music?," Slate, 11 Mar 2008, available at https://slate.com/culture/2008/03/are-excessive-lyrics-ruining-pop-music.html, accessed on 11 Dec 2025. This number is also consistent with the average number of words for the Works-In-Suit. I understand from Dr. Bilmes that the 499 songs have 144,090 words in total, which averages out to 289 words per song.

[84] The number of tokens per word is approximately 1.3 tokens. *See* Nathaniel Lovin et al., "From Tokens to Context Windows: Simplifying AI Jargon," Technology Policy Institute, available at https://techpolicyinstitute.org/publications/artificial-intelligence/from-tokens-to-context-windows-simplifying-ai-jargon/, accessed on 18 Dec 2025. The number of tokens for the full catalog from UMPG and Concord is calculated as 6.3 million songs x 300 words per song x 1.3 tokens per word = 2.457 billion tokens. The percentage training data that is attributed to the full catalog of UMPG and Concord songs is calculated as 2.457 billion tokens [redacted]

[85] "About Spotify," Spotify, available at https://newsroom.spotify.com/company-info/, accessed on 11 Dec 2025 ("Today, more listeners than ever can discover, manage and enjoy over 100 million tracks, nearly 7 million podcast titles, and 350,000 audiobooks a la carte on Spotify."). The number of tokens per word is approximately 1.3 tokens. *See* Nathaniel Lovin et al., "From Tokens to Context Windows: Simplifying AI Jargon," Technology Policy Institute, available at https://techpolicyinstitute.org/publications/artificial-intelligence/from-tokens-to-context-windows-simplifying-ai-jargon/, accessed on 18 Dec 2025. The number of tokens per word is calculated as follows: 97,500 tokens / 75,000 words = 1.3 tokens per word. The number of tokens that could be attributed to Spotify's catalog is calculated as 100 million songs x 300 words per song x 1.3 tokens per word = 39 billion tokens. The percentage is calculated as 39 billion / [redacted] or written as a percent as [redacted].

57. Furthermore, song lyrics on their own do not help solve for the need to train a general-purpose LLM with highly diverse data. My opinion based on my understanding of the facts is supported by Dr. Bilmes' opinion that lyrics are themselves not a diverse dataset for the purposes of training a general-purpose LLM—they tend to be short on facts, repetitive, and limited in their vocabulary. They also tend to include a far narrower range of topics, which minimizes the diversity that they contribute. And in any case, in order for an advanced general-purpose LLM to respond to generalized questions—that is, give answers that are themselves diverse in the topics they address—it requires a highly varied dataset, and cannot rely on any one type of data for training.[86] While other LLM models on the market might be capable of training on smaller datasets, those "do not operate on the same scale as Claude," as Dr. Kaplan has stated.[87]

58. My conclusions are also supported by Dr. Bilmes's opinion that not all data is equally valuable in training general-purpose LLMs, and that lyrics are simply not considered to be a particularly valuable dataset. This is consistent with the record I have reviewed in this case. For example, Mr. Turvey, Anthropic's Vice President of Product Partnerships, testified in his deposition that [redacted]

[86] Haihong Zhao et al., "All in One and One for All: A Simple yet Effective Method towards Cross-domain Graph Pretraining," 22 Jun 2024, available at https://arxiv.org/pdf/2402.09834 ("One of the most notable advancements of LLMs is that a single model is trained on vast and diverse datasets spanning multiple domains – a paradigm we term 'All in One'. This methodology empowers LLMs with super generalization capabilities, facilitating an encompassing comprehension of varied data distributions.").

[87] Surresponse Kaplan Declaration, 7 Oct 2024, at ¶ 8 ("[I]t is still the case that vast troves of training data are required to train general-purpose generative AI models like Claude. Again, while there are AI models trained on fewer tokens, those models have fewer capabilities and do not operate on the same scale as Claude. . . . [Some models] are specifically crafted to "memorize the test" in order to provide the appearance of strong performance, but they tend to generalize poorly and are of limited utility.").

[88] According to Mr. Turvey, the purpose of the document was to [redacted] *See* Deposition of Tom Turvey 30(b)(6), 5 Nov 2025, 70:2-5.

[89] [redacted] *See* Deposition of Tom Turvey 30(b)(6), 5 Nov 2025, at 25:3-14.

[redacted].[90] The document shows that [redacted]

59. By contrast, on the same [redacted]

[90] [redacted]

[91] [redacted]

[92] *See* Anthropic 0000228080, Exhibit 30 to the Deposition of Tom Turvey.

[redacted]

60. I also understand that song lyrics have low value for training general-purpose LLMs because there are other ways to help train LLMs to answer user prompts regarding songs and songwriting. As Anthropic President Daniela Amodei noted in her deposition, a general-purpose LLM can learn about songs from a variety of sources beyond the lyrics themselves.[94] My observations based on the record produced in this case are consistent with what I understand from Dr. Bilmes, that to the extent that it is helpful for a general-purpose LLM to understand music, lyrics, and the structure of songs, other data sources, such as books and the internet, offer this information.

---

[93] *See* Anthropic_0000228080, Exhibit 30 to the Deposition of Tom Turvey. [redacted].

[94] *See, e.g.*, Deposition of Daniela Amodei, 12 Nov 2025, 180:7-11 ("It's possible that it, you know, learned that information from seeing song lyrics that were publicly available or from reading books about how people write songs or from reading other publicly available or purchased information."); *see also* Deposition of Jared Kaplan, 21 Nov 2025, 292:4-8 ("As I indicated earlier, I think it's likely that music reviews, discussions of songs, discussions of music, of poetry are likely to be more relevant to Claude's behavior than song lyrics."); Deposition of Benjamin Mann 30(b)(6), 20 Nov 2025, 114:22-115:10 ("So taking a step back, I believe that even if we didn't have the lyrics themselves, there are enough – there's enough content in all the different kinds of data that we collect that is So taking a step back, I believe that even if we didn't have the lyrics themselves, there are enough – there's enough content in all the different kinds of data that we collect that is about songs, about lyrics, about the process of creating songs, that Claude would continue to have a strong understanding of what song lyrics are, and that there are enough analogs to song lyrics, such as poems, that are completely different, many of which are public domain, that Claude would have no problem understanding what song lyrics are and how to write new ones without access to any of the lyrics indicated in this case, let alone outside of the case.").

61. Furthermore, lyric-related research is not an important use case for Claude's users. It is possible that some Claude users may have questions about music, but the record I have reviewed indicates that neither analyzing and writing songs nor requesting lyrics is a frequent or typical use case among Claude users.[95] First, as noted above, Anthropic's core business is enterprise and business clients, and I would not expect enterprise users to use Claude to search for lyrics, as this use case does not align with typical business needs.[96] Second, I also would not expect non-enterprise users to use Claude to search for lyrics. In my experience, a non-enterprise customer is interested in an LLM's abilities for general-purpose tasks like coding, document summarization, and classification rather than the retrieval of music lyrics. Instead, and consistent with Anthropic's "Clio" reports (Claude insights and observations) explaining common consumer usage, the most frequent use cases for Claude.ai include web and mobile application development assistance such as coding, content creation and communication assistance, academic research and writing assistance, education and career development assistance, and supporting advanced AI and machine learning technologies and applications.[97] The Clio Report confirms that none of the top ten use cases for Claude.ai, which account for more than 60% of use cases analyzed, involves requesting song lyrics.[98] This is consistent with my own personal usage of AI: even though I use AI models

[95] Defendant Anthropic PBC's Responses and Objections to Plaintiffs' Third Set of Interrogatories (Nos. 16-25), 9 Oct 2025, 19:13-21 ("Analysis of the data from Clio reveals that requesting song lyrics is not how Anthropic users typically use Claude. As publicly reported in the Clio Report, the data from Clio indicates that the most frequent use cases for Claude.ai are as follows: (1) web and mobile application development assistance (including coding), (2) content creation and communication assistance in a variety of disciplines, (3) academic research and writing assistance, (4) education and career development assistance, (5) supporting advanced AI and machine learning technologies and applications, (6) providing business strategy and operations assistance in various industries, (7) language translation and analytical services, (8) development operations and cloud infrastructure support, (9) digital marketing and search engine optimization assistance, and (10) data analysis."); *see also* Deposition of Deep Ganguli 30(b)(1), 6 Nov 2025, 142:7-11 ("In the context of your question 'learning about songs,' I have seen clusters related to analyzing the meaning behind songs, writing new songs, and so it's – it's a -- not a typical use case.").

[96] *See* Section II.A.

[97] *See* Anthropic 0000013383; *see also* Anthropic's Supplemental Responses and Objections to Plaintiffs' Interrogatory No. 18, 5 Nov 2025.

[98] *See* Anthropic 0000013383; *see also* Anthropic's Supplemental Responses and Objections to Plaintiffs' Interrogatory No. 18, 5 Nov 2025.

heavily in my day-to-day work, when I am looking up song lyrics, I rely on online lyrics websites retrieved through a Google search rather than through an AI model like Claude.[99]

62. My own opinions based on experience and my review of the record are also consistent with the findings of Dr. Andrew Bray. I understand Dr. Bray is an expert who was retained by counsel for Anthropic to analyze the 5 million prompts and outputs Anthropic produced as a sample of its records, and he found that for the records he reviewed, his analysis identified only 0.0059% of prompts that sought any amount or form of regurgitation of the lyrics to the Works-In-Suit. This is consistent with my understanding that Claude is not designed to regurgitate lyrics, and that requests related to lyrics or songs are not frequent use cases.

63. Consistent with the premise that song lyrics have low value for use in training general-purpose LLMs, my review of the record indicates that researchers and executives at Anthropic did not in fact prioritize lyrics when seeking training data. Mr. Turvey noted that licensing lyrics for use in a training dataset was "not on anyone's list" of desired data[100] and that "[t]ypically we had not been asked for lyric data for my team to pursue."[101] In his deposition, Chief Science Officer Dr. Kaplan similarly noted that "song lyrics aren't something that Anthropic particularly focuses on."[102] To the extent Plaintiffs' lyrics are present in Anthropic's training databases, it is because they were likely present on websites that permitted web crawling.

64. In sum, for all the reasons stated, lyrics have minimal value to training a general-purpose LLM and, even on a catalog-size scale, lyrics comprise a very small portion of a training dataset. As the record shows me, Anthropic itself agreed with this view and believed that lyrics were of minimal value for its model. Given the low priority a company like Anthropic has for such

---

[99] *See also* Deposition of Benjamin Mann 30(b)(1), 21 Nov 2025, 197:2-13 ("[G]enerally, when using an AI model, we expect our users to get outputs that either have never been produced before or are derivative of existing outputs, but not the same. If they wanted the original outputs, we would expect that they would go to other tools, like Google search or the library or many other possible places where they could get that information … [E]ven in my own life, I frequently will go to Google instead of using our own services."); Deposition of Thomas Turvey 30(b)(1), 5 Nov 2025, 103:2-5 ("Q: Have you ever used Claude to look up lyrics to a song? A: That's a good question. No, not that I recall."); Deposition of Vinay Rao 30(b)(1), 7 Nov 2025, 117:22-118:2 ("Q: Have you ever asked Claude about the lyrics to a song? A: No. Q: Have you ever looked up the lyrics to a song from a non-Claude source? A: From Google, yeah.").

[100] Deposition of Tom Turvey 30(b)(1), 5 Nov 2025, 107:6-10 ("Q: Have you held any discussions with anyone at Anthropic about the possibility of licensing music lyrics for the use as AI training data? A: No, I have not. It's not on anyone's list.").

[101] Deposition of Tom Turvey 30(b)(6), 5 Nov 2025, 41:7-8.

[102] Deposition of Jared Kaplan, 21 Nov 2025, 292:15-16.

lyrics, purchasing such a training dataset would only make economic sense if the cost of doing so were extremely low. However, as I consider in the next section, there are numerous reasons to believe that transaction costs for purchasing lyrics licenses for training datasets would be prohibitively high. For that reason, I would not expect to see many such deals, either in the past or in the future.

#### b) Purchasing Lyric Tokens to Train a General-Purpose LLM Would Involve Sizable Transaction Costs

65. There are a number of reasons to believe that the transaction costs of securing lyric training datasets would be prohibitively expensive. As I note in the prior section, developers assemble training databases for general-purpose LLMs in part by obtaining a large corpus of text from the internet. Inevitably, this training dataset will include a variety of song lyrics as they are readily available on public websites.[103] Before even attempting to license the information included in this dataset, then, developers would need to try to determine who the rightsholders to the songs are. This is not a straightforward task.

66. First, there are over a hundred million songs[104] protected by copyright. Identifying each rightsowner would be extremely burdensome, if not impossible. Second, even accounting for the millions of songs that are collectively managed by a handful of music publishers, the industry has a "long tail" of musicians who are unaffiliated with any music publisher whatsoever. An estimated 25% of musicians and singers in the U.S. are considered "independent" and do not contract with a music publisher.[105] Large numbers of independent and amateur songwriters bypass major artist labels and put out their own material on platforms like SoundCloud, YouTube, or via

[103] Defendant Anthropic PBC's Responses and Objections to Plaintiffs' Third Set of Interrogatories (Nos. 16-25), 9 Oct 2025, 9:14-18 ("In addition, unlike full texts of copyrighted books or paywall-protected articles, song lyrics are regularly made available to end users for free. Individuals seeking song lyrics have numerous freely available tools at their disposal, including internet searches, and there is a general public expectation that song lyrics-as distinct from audio recordings-are freely available and can be shared freely.").

[104] Apple Music alone claims that it has a 100-million song catalog. *See* "Celebrating 100 million songs," Apple, 3 Oct 2022, available at https://www.apple.com/newsroom/2022/10/celebrating-100-million-songs/, accessed on 15 Dec 2025.

[105] "Musicians and Singers," Data USA, available at https://datausa.io/profile/soc/musicians-and-singers#:~:text=In%202023%2C%20there%20were%20105%2C454%20musicians%20and,*%20**Independent%20artists%2C%20writers%2C%20and%20performers**%2024.9%25, accessed on 12 Dec 2025 ("This graphic shows the share of Musicians and singers employed by various industries. Religious organizations employs the largest share of Musicians and singers at 43.7%, followed by Performing arts companies with 26.3% and Independent artists, writers, and performers with 24.9%.").

other digital distribution companies like DistroKid, CD Baby, or TuneCore.[106] Negotiating for the rights to use these song lyrics for a training database for a general-purpose LLM could require contacting tens of thousands of songwriters, if not more.[107] Given the large share of independent artists who are not affiliated with any music publisher, it would be exceedingly difficult to identify all of the relevant rightsholders within this "long tail."

67. Additionally, economists have long known that determining the economic value of information can be challenging.[108] Especially when a new technology develops, market players can find it difficult to agree on the value associated with that technology. For example, even if there are well-established frameworks to price the licensing of a song for inclusion in a movie, using the same song to train an LLM is a dramatically different use case and requires common agreement of value on both sides that can take quite some time to achieve. This would be particularly true in 2021, when Anthropic was first formed and LLMs were not very widely understood, and even to this day, when they remain a mystery to the lay person. In such situations, where value is difficult to assess, negotiations can take longer, thereby increasing transaction costs.

68. This is supported by the record in this case. My review of Plaintiffs' materials indicates that music executives at Plaintiff publishers encountered significant challenges when negotiating with AI companies for potential use of their works in LLM training. As Concord's EVP of Legal and Business Affairs Duff Berschback acknowledged in his deposition, [redacted].[109] Berschback [redacted]

[106] *See* Mark Savage, "More and more musicians are releasing their own music: Here's why," BBC, 22 Jan 2022, available at https://www.bbc.com/news/entertainment-arts-60051802, accessed on 12 Dec 2025. Generally speaking in the United States, artists own their lyric rights as part of composition copyright unless otherwise agreed on (via a publishing deal, for example). *See* "What Musicians Should Know about Copyright," United States Copyright Office, available at https://www.copyright.gov/engage/musicians/, accessed on 12 Dec 2025.

[107] Officially, according to the U.S. NAICS code 711510 category ("Independent Artists, Writers, and Performers"), there were approximately 21,000 independent musicians/singers as of 2023. These artists have listed indie music as their primary profession. *See* "Independent Artists, Writers, and Performers," Data USA, available at https://datausa.io/profile/naics/independent-artists-writers-and-performers, accessed on 12 Dec 2025.

[108] *See* Joshua Gans and Scott Stern, "Is there a market for ideas?," *Industrial and Corporate Change*, Vol. 19, No. 3 (Jun 2010), at pp. 805-837, available at https://academic.oup.com/icc/article-abstract/19/3/805/702346.

[109] Deposition of Duff Berschback, 10 Oct 2025, 168:9-13.

[redacted][110]

69. Relatedly, when a new technology emerges in the marketplace, it can be difficult to arrive at agreement on what bundle of rights come standard in a negotiation. The record in this case shows [redacted][111] UMPG was [redacted][112] [redacted][113] [redacted].[114] Similarly, UMPG's negotiations with Udio, an AI-powered music generator, to "customize, stream, and share music responsibly"[115] show [redacted].[116] [redacted]

[110] Deposition of Duff Berschback, 10 Oct 2025, 168:12-21.

[111] Neither [redacted] offers a General-purpose LLM.

[112] *See* UMPG_0000020235, [redacted]

[113] *See* UMPG_0000020235, [redacted]

[114] *See, e.g.*, Mengjie Cheng et al., "The Value of Silence: The Effect of UMG's Licensing Dispute with TikTok on Music Demand," Harvard Business School, 23 Jun 2025, available at https://www.hbs.edu/ris/Publication%20Files/25-014_1b94f3c5-858e-4ab7-b5b6-ddc0158d31b5.pdf.

[115] "Universal Music Group and Udio Announce Udio's First Strategic Agreements for New Licensed AI Music Creation Platform," Universal Music Group, 29 Oct 2025, available at https://www.universalmusic.com/universal-music-group-and-udio-announce-udios-first-strategic-agreements-for-new-licensed-ai-music-creation-platform/, accessed on 12 Dec 2025.

[116] *See* UDIO-Anthropic Subpoena-0000016, Emails [redacted].

[redacted]

This exchange illustrates [redacted]

70. Finally, the time it takes to conclude a deal—which as I note can take longer for subject matters where parties struggle to assess value—carries additional transaction costs. For example, a royalties-sharing deal between UMPG Plaintiffs and TikTok expired on January 31, 2024. As both companies explained in press releases, they were unable to negotiate a renewal of the deal for several reasons, including an inability to align on the question of whether TikTok would allow UMPG song lyrics to be used in AI-generated videos.[117]

71. In my view, then, developers seeking to license lyrics for use in a training dataset for general-purpose LLMs are likely to encounter significant transaction costs. And as I note above, lyrics have relatively low value for training general-purpose LLMs. Given the high transaction costs, combined with the relatively low value, I would expect that developer firms would have little incentive to pursue deals, especially when those deals incurred attendant transaction costs of the kind I observe in the lyric licensing context. I therefore conclude that no market for licensing lyrics for training existed in 2021, and that one is very unlikely to emerge.

[117] "TikTok statement in response to Universal Music Group," TikTok, 30 Jan 2024, available at https://newsroom.tiktok.com/tiktok-statement-in-response-to-universal-music-group?lang=en, accessed on 12 Dec 2025.

4. Relevance of Existing Deals to License Data for Use in General-Purpose LLMs

72. In the prior two sections, I found that no actual or potential markets existed or were likely to develop for either the data required to train a general-purpose LLM or lyrics data used to train a general-purpose LLM. At the same time, economic theory suggests that companies will make deals if they value a good or service in excess of the sum of the transaction and production costs. For that reason, I would anticipate that companies that develop LLMs could enter into deals to acquire data in specific circumstances where (1) they value the data very highly—either because the inherent value is high for the purposes of training a general-purpose LLM or because the data is unique or not publicly available; (2) transaction costs are low; and (3) other incentives create the opportunity for agreements.

73. As a threshold matter, such deals can only emerge in the context of a training dataset for a general-purpose LLM once developers have *already* assembled large enough datasets for its training corpus. As I discussed in Section III.A.2 above, there is no actual market for assembling all the data needed to train a general-purpose LLM, and I do not expect one to emerge because of the insurmountable transaction costs involved in assembling all of the data. However, once a developer has amassed multiple trillions of tokens, the developer may find there are gaps in the model's training corpus with respect to certain kinds of valuable data.[118] In these cases, the assessed value of these particular "gap-filling" datasets could exceed the transaction costs of obtaining them. From my conversation with Mr. Turvey, I understand that [redacted]

74. I am aware of the existence of certain agreements to license music for training data in certain LLMs. Based on my review of the terms of these deals, the existence of these agreements does not undermine my opinions that a market for data sufficient to train a general-purpose LLM or for licensing lyrics to train a general-purpose LLM did not exist at the time of Anthropic's alleged conduct, nor my opinion that such markets are unlikely to develop. For the existence of

[118] *See* my discussion of the value of diverse data, both in general and from Anthropic's perspective, in Sections III.A.3.a) and III.A.3.b).Potentially better section to reference: II.B

such deals to affect my opinions, they would have to be commonplace and routine. As I will discuss below, these transactions are distinguishable and better explained by specific and/or unique factors rather than signifying a general trend.

75. I am aware that some companies working on general-purpose LLMs have signed contracts to license or acquire text data from book publishers, text data from news organizations, and music data from music companies. Information regarding these deals is incomplete; many of them involve proprietary information, so that the precise types of licenses that companies purchased—as well as the purchase price—remain unknown. Nevertheless, the information that is available regarding these deals confirms that they are not representative of a viable market.

76. First, many of the publicly reported deals with developers of general-purpose LLMs involve non-training use cases. For example, the deal between OpenAI and NewsCorp is apparently for the display of NewsCorp material—not for the use of NewsCorp stories in training datasets. The OpenAI press release recording the deal notes that "[t]hrough this partnership, OpenAI has permission to ***display*** content from News Corp mastheads in response to user questions and to enhance its products, with the ultimate objective of providing people the ability to make informed choices based on reliable information and news sources" (emphasis added).[119] Even where content is licensed for training, such as the deals with OpenAI and Google announced by Reddit, those licensing agreements are multifaceted deals that include advertising, display, and AI integration rights that benefit both parties.[120] These deals encompass a much larger scope of services beyond simply training general-purpose LLMs, and therefore do not support the theory that a market for data sufficient to train a general-purpose LLM could form.

---

[119] *See* "A landmark multi-year global partnership with NewsCorp," OpenAI, 22 May 2024, available at https://openai.com/index/news-corp-and-openai-sign-landmark-multi-year-global-partnership/, accessed on 12 Dec 2025. Le Monde's agreement with Perplexity is another example deal where the agreement only concerns the output. *See* Jérôme Fenoglio and Louis Dreyfus, "Artificial intelligence: Le Monde signs partnership agreement with Perplexity," Le Monde, 14 May 2025, available at https://www.lemonde.fr/en/about-us/article/2025/05/14/artificial-intelligence-le-monde-signs-partnership-agreement-with-perplexity 6741262 115.html, accessed on 14 Dec 2025 ("Unlike the agreement signed with OpenAI, the multi-year agreement signed with Perplexity does not involve the use of our content to train an LLM (Large Language Model). It only concerns the use of our content to generate answers to questions (output).").

[120] *See* "OpenAI and Reddit Partnership," OpenAI, 16 May 2024, available at https://openai.com/index/openai-and-reddit-partnership/, accessed on 17 Dec 2025; *see also* "Reddit Partners With OpenAI to Bring Content to ChatGPT and AI Tools to Reddit," Time, 16 May 2024, available at https://time.com/6979197/reddit-openai-partnership-chatgpt/, accessed on 17 Dec 2025.

77. Second, many other publicly announced deals do not involve general-purpose LLMs, but rather other types of generative AI companies that offer niche, multi-media AI products. Many of the deals that Plaintiffs cite to support their theory that "[a] robust content licensing market for AI training data has developed over the last several years"[121] involve non-text data intended to train AI tools capable of generating art, images, video, or music. But unlike general-purpose LLMs, these AI tools are limited in range and specifically focused on using AI to generate a single type of creative output. By contrast, Claude is a general-purpose, text-based LLM with a much wider set of capabilities that span an array of use cases, including coding, use in healthcare, and improving one's writing.[122] The deals between single-purpose AI companies and copyright owners are therefore likely to have different deal structures or pricing compared to deals involving general-purpose LLMs like Claude.

78. While most of these non-text deals with generative AI companies are only preliminary,[123] the few closed ones that are public confirm that the use cases do not involve general-purpose LLMs.[124] For example, Musixmatch recently announced deals with Sony, UMPG, and Warner Chappell Music that involve licenses to gain access to music publishers' catalogs of over 15 million musical works to "develop new analytical and non-generative AI services," not for use in training general-purpose LLMs.[125] Similarly, other deals noted by Plaintiffs in their

[121] Plaintiffs' Supplemental Objections and Responses to Defendant's Second Set of Interrogatories No. 14, 12 Nov 2025, 7:20-21.

[122] *See* Section II.A.

[123] David Kokakis expressed in his deposition that [redacted]

[124] UMPG's agreements [redacted]

[125] "Musixmatch Signs AI Innovation Deals with Sony Music Publishing, Universal Music Publishing Group, and Warner Chappell Music," PR Newswire, 15 Oct 2025, available at https://www.prnewswire.com/news-releases/musixmatch-signs-ai-innovation-deals-with-sony-music-publishing-universal-music-publishing-group-and-warner-chappell-music-302583762.html, accessed on 12 Dec 2025 ("Musixmatch gains access to catalogs of more than 15 million musical works to develop new analytical and non-generative AI services with the support of leading rights owners and the music publishing community.").

discovery responses provided in this case involved [redacted].[126] As another example, a publicly announced deal between Suno, an AI-powered music generator, and Warner Music is also not analogous to the needs of a general-purpose LLM. That deal reportedly involved Warner Music licensing non-textual training materials like music to Suno.[127] To train an LLM like Claude, Anthropic would likely have very little need for the non-text data Warner Music provided to Suno, so comparisons to these types of deals are not relevant to the needs of a general-purpose LLM.

79. Finally, with regard to music industry deals in particular, none of the public agreements I have reviewed involve licensing of ***lyric*** data to train general-purpose LLMs. Again, in many of the deals I described above, the data being licensed was music, not lyrics. This makes sense given that the deals are with multimedia, generative AI companies, for which music would presumably be a much more valuable input.

80. My analysis is also consistent with Anthropic's existing partnerships on record. I have reviewed relevant documents and depositions and spoken with Mr. Turvey to gain an understanding of how Anthropic decides when to seek a data deal. [redacted] This aligns with my expectations

[126] Plaintiffs' Supplemental Objections and Responses to Defendant's Second Set of Interrogatories (Nos. 9-10), 12 Nov 2025, 7:21-25.

[127] "Warner Music Group and Udio Collaborate to Build a New Licensed Music Creation Service," Warner Music Group, 19 Nov 2025, available at https://investors.wmg.com/news-events/news-releases/news-details/2025/WARNER-MUSIC-GROUP-AND-UDIO-COLLABORATE-TO-BUILD-A-NEW-LICENSED-MUSIC-CREATION-SERVICE/default.aspx, accessed on 14 Dec 2025 ("Through this collaboration, Udio will develop a next-generation music creation, listening, and discovery platform powered by generative AI models trained on licensed and authorized music. The agreement—which spans WMG's recorded music and music publishing businesses—creates new revenue streams for artists and songwriters, while ensuring their work remains protected.").

[128] *See* Anthropic 0000441006, [redacted]

that a license for certain LLM training datasets is only economically desirable if the value to the developer is sufficiently high, in this case because [redacted] But even then, these exceptional datasets where the value may exceed the high transaction costs are not themselves sufficient to support a market of the licensed data necessary to train general-purpose LLMs because the datasets are not large or diverse enough.

81. In sum, my analysis in the above sections leads me to conclude that high transaction costs exceeding the value of the datasets make it infeasible for markets to develop for either (1) data sufficient to train a general-purpose LLM, or (2) lyrics used to train a general-purpose LLM. Consistent with those opinions, I have seen no evidence that such markets existed at the time of Anthropic's alleged conduct, nor do I expect such markets to form in the future. Therefore, Anthropic's actions could not have caused any market harm to Plaintiffs.

### B. Effect on the Market for Online Display of Lyrics

82. In this section, I consider alleged harms to Plaintiffs in the existing market for online display of lyrics in the context of fair use factor 4. Plaintiffs have alleged that Claude has regurgitated or displayed partial or complete sets of lyrics to the Works-In-Suit when responding to users' prompts.[129] Plaintiffs have also alleged that because Claude sometimes displays song lyrics to users, Claude may act as a substitute for users who would otherwise have visited a website that displays lyrics online, like a lyrics aggregator website. Because Plaintiffs license the right to display lyrics to these lyrics websites, for which the websites pay a licensing fee, Plaintiffs claim that Claude's substitution has harmed or will harm their revenues.

83. To assess whether Anthropic's alleged behavior harmed Plaintiffs in the existing market for online display of lyrics, I conduct several empirical analyses focused on the period after the commercial release of Claude.ai in July 2023.[130] Based on my empirical research, I do not find impacts on the market for online display of lyrics that are consistent with Plaintiffs' theory of harm.

[129] Amended Complaint, ¶8.

[130] "Introducing Claude," Anthropic, 14 Mar 2023, available at https://www.anthropic.com/news/introducing-claude, accessed on 8 Dec 2025.

84. First, in Section III.B.2.a), I review the financial data produced by Plaintiffs. While these data are quite limited, my initial analysis of these revenue statements does not show that Plaintiffs experienced financial harm since the introduction of Claude. Second, in Section III.B.2.b), I analyze user traffic to websites that display lyrics obtained through licenses from Plaintiffs and other rightsholders, such as AZlyrics.com or Genius.com. If Plaintiffs' theory of harm is correct, I would expect increased usage of Claude to cause a decrease in traffic to such websites. However, I do not find evidence of such an effect, instead observing no relationship between the introduction of Claude and a decrease in traffic to lyrics websites. Lastly, in Section III.B.2.c), I analyze the frequency of lyric-specific searches on Google for the songs to which Plaintiffs hold the copyright. If Plaintiffs' theory of harm is correct, I would expect increased usage of Claude to cause a decrease in lyric-specific Google searches. However, I again do not find evidence of such relation, observing no negative effect of the introduction of Claude on Google searches for lyrics of the Works-In-Suit.

1. <u>Existing Market for Online Display of Lyrics</u>

85. The empirical analyses I conduct examine the impact of Anthropic's alleged reproduction of lyrics in its outputs on the existing market for display of lyrics online. Before I discuss the results of my empirical research, I first address the threshold issue of whether a market for online display of lyrics exists or is likely to exist. Based on the materials I have reviewed, there is an existing market for online display of lyrics. This market is characterized by music companies, songwriters, and music publishers that sell licenses for the display of lyrics to lyric aggregators, lyrics websites, digital platforms, and other online services that allow users to access or view lyrics on the internet. Examples of entities that engage in online display of lyrics include popular lyrics websites like Azlyrics.com or Genius.com, as well as Apple Music and Spotify, whose apps allow users to view lyrics when a song is played.

86. Specifically, the record from Plaintiffs in this case supports that a market for online display of lyrics exists. Duff Berschback, Executive Vice President of Business and Legal Affairs at Concord, stated that "Concord licenses the lyrics to the Concord Works to lyric aggregators and lyrics websites (such as LyricFind.com) and certain other digital services (such as Apple Music

and Music Choice)."[131] Similarly, David Kokakis, Chief Counsel at UMPG, explained that "[a]mong other things, the UMPG Plaintiffs have licensed lyrics to lyric 'aggregators,' such as LyricFind.com and Musixmatch.com. Additionally, the UMPG Plaintiffs have also licensed directly to lyrics websites, such as Genius.com, and to various other digital services, including Amazon Music, Apple Music, Meta, Snapchat, Spotify, and YouTube, among others."[132]

87. Ex ante, economic principles lead me to believe that Claude's purported display of lyrics to Plaintiffs' songs should not have had an impact on the existing market for the online display of lyrics. There are a few different reasons underlying this belief.

88. First, in my experience, the primary function of general-purpose LLMs like Claude is to help users with everyday tasks around writing, summarizing, and problem solving. Finding lyrics to songs strikes me as a very narrow use case and will have low demand from a typical Claude user.[133] My own opinions based on experience were consistent with the findings of Dr. Bray, who I understand is submitting his own report in this matter. Based on my conversations with Dr. Bray, I understand that the incidence of such requests that he identified through his analysis was vanishingly small within the records he analyzed—to the tune of about 1029 prompts seeking any amount or form of lyric regurgitation against a total of over 2.3 million. This corresponds to less than 0.05% of all prompts within the records he reviewed. For Claude to negatively affect any lyrics website, this number would have to be substantially higher. For example, in the data that I use for my empirical analysis, the website Genius.com (a popular provider of online lyrics) receives over 750,000 website visits on any given day.

89. Second, even when individuals demand lyrics data, purpose-built lyrics websites (and indeed Google itself) offer a much better alternative, as these options offer additional functionality purpose-built for this use case. In particular, a number of websites and apps that license lyrics for display, such as Spotify and YouTube,[134] offer both the sound recordings and

[131] Declaration of Duff Berschback in Support of Plaintiffs' Motion for Preliminary Injunction, 1 Aug 2024, (Berschback Declaration), at ¶12.

[132] Declaration of David Kokakis in Support of Plaintiffs' Motion for Preliminary Injunction, 1 Aug 2024, (Kokakis Declaration), at ¶12.

[133] This is particularly true for Claude because Anthropic's strategy is largely focused on enterprise and business users who will not find a need for such information.

[134] *See* Gabriel Zamora, "The Best Online Music Streaming Services for 2026," PC Mag, 2 Dec 2025, available at https://www.pcmag.com/picks/the-best-online-music-streaming-services, accessed on 13 Dec 2025.

lyrics displays and will often synchronize the music with the lyrics. By contrast, as a text-based general-purpose LLM, Claude does not play sound recordings of musical compositions.[135] Similarly, Genius.com provides both the lyrics and user-generated annotations to provide deeper insight into the origins of various lyrical elements in songs. For these reasons, I expect the degree of substitution between Claude.com and online lyrics aggregators to be low. However, economic theory does not rule out any negative effect; it only predicts that it is unlikely.

90. My empirical analysis therefore focuses on whether Claude's display of lyrics from songs impacts the market for online display of lyrics.

2. <u>Empirical Analyses of Plaintiffs' Financials and Website Traffic Data Do Not Show Any Negative Impact on the Market for Online Display of Lyrics Due to Anthropic's Alleged Outputs Containing Lyrics</u>

91. To assess whether there was harm to the market of online display of lyrics, I first conduct an analysis of Plaintiffs' revenue statements. Because of the sparse nature of the data, and because Plaintiffs only provided revenue statements that go past [redacted] three days before this report was due to be served, I have been unable to conduct a formal econometric analysis. I understand that another expert is reviewing this data from a non-econometric framework.

92. I analyze Plaintiffs' gross revenue and lyric revenue, which are available only on a quarterly or semi-annually (rather than monthly) basis. What I have seen in both sets of revenue does not conclusively show that Plaintiffs have been harmed. I reserve the right to supplement my report with further analyses in light of this new data.

93. My primary investigation looks at whether the introduction of Claude negatively impacted web traffic to other platforms and websites that display lyrics in the existing market for online display of lyrics. If Plaintiffs' theory of harm were correct, as traffic to Claude increased, I would expect to see a corresponding decrease in existing ways for users to access lyrics on the internet. To empirically test this theory, I use granular data on the usage of Claude and on two of the primary means for users to access lyrics: lyrics websites and Google search. Based on these empirical analyses, I find no evidence that either traffic to lyrics websites or lyrics-focused Google

[135] Claude has some limited multimodal uses. For example, *see* "Claude: Using images, audio, and video in practical workflows," Data Studios, 21 Aug 2025, available at https://www.datastudios.org/post/claude-using-images-audio-and-video-in-practical-workflows, accessed on 14 Dec 2025.

searches decreased as usage of Claude increased. I thus conclude that Plaintiffs' theory of harm is not empirically supported. This analysis is discussed below in further detail.

a) Plaintiffs' Revenue Data Does Not Show Any Impairment as a Result of Anthropic's Alleged Use

94. As described above, I first analyze Plaintiffs' revenue statements associated with the 499 Works-In-Suit asserted in Plaintiffs' Complaint. As I explain in further detail below, I find that the revenues reported in those financial documents show [redacted], which is inconsistent with the Plaintiffs' theory of harm.[136] However, due to the limitations in the data—including that Plaintiffs only provided revenue statements that extend beyond [redacted] three days before this report was due—I was unable to draw any meaningful conclusions about the impact of Claude on Plaintiffs' revenues.

95. For UMPG's financial information, I rely on two main datasets provided by UMPG: (1) the quarterly [redacted] document,[137] and (2) the [redacted] document,[138] which both include revenue data through [redacted]. I understand that three days prior to this report being due, UMPG provided additional revenue data through [redacted].[139]

96. For Concord's financials, I rely on two datasets: (1) the [redacted] document,[140] and (2) the [redacted] document,[141] which both include data through [redacted]. I understand that three days prior to this report being due, Concord provided additional revenue data through [redacted].[142]

---

136 [redacted] Therefore, in my analysis, I do not account for the revenue generated by [redacted]

137 *See* UMPG 0000000616, "[redacted]." The song "Baby Baby" was initially listed as owned by UMPG, but CCMG was listed as the owner when the First Amended Complaint was filed. Order to Revise Exhibit A to Plaintiffs' First Amended Complaint, 25 Apr 2025.

138 *See* UMPG 0000000638, "[redacted]."

139 *See* UMPG 0000025145.

140 *See* CONCORD 0000000811, "[redacted]."

141 *See* CONCORD 0000000815, "[redacted]."

142 *See* CONCORD 0000016756.

97. For ABKCO's financial data, I use a lyric-specific revenue dataset, reported at a [redacted].[143] I understand that three days prior to this report being due, ABKCO provided updated revenue data through [redacted].[144]

98. Finally, for CCMG, I use (1) [redacted] data and (2) [redacted] data that includes information through [redacted].[145] I understand that three days prior to this report being due, CCMG provided updated revenue data through [redacted].[146]

99. Using the revenue statements provided that go through [redacted], I plot the revenues for each Plaintiff by totaling the revenues reported across all songs and categories within each year. Figure 1 shows the total gross revenue over all categories, and Figure 2 shows total lyric revenue. As I interpret these plots, they do not suggest that Plaintiffs have been harmed. I reserve the right to supplement my report with further analyses in light of this data.

---

[143] *See* ABKCO 0000000611, [redacted]

[144] *See* ABKCO 0000001512.

[145] *See* UMPG 0000000728–793. [redacted] For example, UMPG 0000000728 is the [redacted] and UMPG 0000000729 is the [redacted]

[146] *See* CCMG 0000001277.

[redacted]

[redacted]

[redacted]

[redacted]

100. To summarize, from a macro-level review of the revenue data, I observe that revenue for all four Plaintiffs [redacted]. My limited conclusion is

based on the data provided through [redacted], as I have not had sufficient time to meaningfully review the updated data. Accordingly, I reserve the right to supplement my report in light of this new data.

b) My Empirical Analysis of Semrush Data on Traffic to Lyrics Websites Is Inconsistent with Plaintiffs' Theories of Harm

101. According to Plaintiffs, allowing users to obtain song lyrics directly through queries to Claude caused users to replace their existing sources of lyrics with Claude.[147] In this section, I analyze one of the primary traditional means for users to access lyrics: lyrics websites such as AZlyrics.com and Genius.com. If Plaintiffs' theory of harm is correct, then increased traffic to Claude.ai after the site's commercial launch to consumers in July 2023[148] would be associated with decreased traffic to major lyrics websites in the United States.

102. For my empirical research analyzing this hypothesis, I use daily website traffic data to the top lyrics websites in the United States that measures the number of users who visit a particular website on a given day. By using the econometric approach detailed below, I can examine the relationship between daily website traffic records for relevant lyrics websites and the traffic to Claude.ai. I include controls to account for factors such as website characteristics and the impact of exogenous events like new releases from popular artists like Beyoncé or Taylor Swift, which might be the primary driver for an increase in traffic to lyrics websites.[149] I also conduct several robustness checks for my baseline specification, and the results remain qualitatively similar. Based on my empirical study, I find no statistical evidence that increased use of Claude is

[147] Amended Complaint, ¶156 ("Anthropic's unauthorized use also undercuts the existing and potential markets for licensing song lyrics and undermines those legitimate lyrics aggregators, websites, and digital services that properly license lyrics, given that users of Anthropic's AI models do not visit the legitimate sites that compensate Publishers for the right to use their lyrics.").

[148] Claude was first launched in March 2023, but only to API users. On July 11, 2023, Anthropic released its consumer-facing product by launching Claude.ai, a public-facing website that allows consumers to directly access the Claude chatbot. *See* "Claude 2," Anthropic, 11 Jul 2023, available at https://www.anthropic.com/news/claude-2, accessed 15 Dec 2025.

[149] Specifically, to control for time-variant factors besides Claude's introduction that can impact outcome of interest, I include time-fixed effects. Similarly, to control unobserved time-invariant factors such as website traits, I also include website-fixed effects. *See* Joshua D. Angrist and Jörn-Steffan Pischke, Mostly Harmless Econometrics: An Empiricist's Companion, 2009, at Chapter 5.1.

associated with decreased use of lyrics websites. The results of my findings are therefore inconsistent with Plaintiffs' theory of harm.

(1) Identification of Lyrics Websites

103. To perform my analysis, I use a list of lyrics websites where users can access or view song lyrics. To compile that list, I consult three sources: (1) the First Amended Complaint,[150] (2) a list of the top lyrics websites from Semrush, which provides digital marketing analytics, including aggregated data on search queries, keywords, and web traffic,[151] and (3) Plaintiffs' response to Interrogatory No. 25.[152] The First Amended Complaint refers to several "popular lyrics websites" which Publishers allege Anthropic scraped from to get lyrics data. Those websites include MusixMatch.com, LyricFind.com, Genius.com, Lyrics.com, and AZLyrics.com.[153] Because these lyrics websites are also included in the data obtained from Semrush, I therefore focus only on websites from Semrush and Plaintiffs' Response to Interrogatory No. 25 that primarily provide lyrics.[154]

104. Using the information from Semrush and Plaintiffs' Response to Interrogatory No. 25, I ultimately compile a list of 26 websites that I use for my empirical study. A list of the websites is available in Table C.4 in the Appendix.

105. I narrow the final list down to 26 lyrics websites using several steps. First, using the Semrush data, I pull the top 100 websites by web traffic that appeared in Google searches mentioning "lyrics" in October 2025 for the United States. This list is provided in Table C.5. I use October 2025 data as the end date for my analysis because Semrush provides a complete dataset for a given month by the 10th of the following month, and thus this was the most recent dataset I

[150] *See* Amended Complaint, at ¶66.

[151] *See* "About Us," Semrush, available at https://www.semrush.com/company/, accessed on 12 Dec 2025.

[152] *See* Plaintiffs' Supplemental Objections and Responses to Defendant's Interrogatory No. 25, 18 Sep 2025.

[153] Amended Complaint, at ¶66.

[154] Note that I do not include websites that primarily contained sheet music, as the market I am evaluating is the market for online display of lyrics. I also note that several of these lyrics websites do not appear to have licenses with music publishers for the display of lyrics. *See* Alex Pham, "NMPA Targets Unlicensed Lyric Sites, Rap Genius Among 50 Sent Take-Down Notices," Billboard, 11 Nov2013, available at https://www.billboard.com/music/music-news/nmpa-targets-unlicensed-lyric-sites-rap-genius-among-5785701/, accessed on 19 Dec 2025.

could assess.[155] Semrush provides two lists—one for desktop searches[156] and one for mobile device searches.[157] In the list of top 100 lyrics websites from Semrush on desktop searches, I notice a website may appear multiple times on the list if two or more pages on the website received significant traffic. For example, both "https://www.azlyrics.com/" and "https://www.azlyrics.com/f/free.html" appeared in the top 100 list, but since they are effectively the same website, I do not find it meaningful to include both for the purposes of my empirical study. Taking into account those duplicate websites, I cut down the list of 100 websites from Semrush to 65 unique websites as in Table C.6 . I then cut this list down from 65 to 24 websites by browsing each site myself to determine if the website fits the paradigm of a lyrics website. I classify a website as a lyrics website if it is a U.S. website with a primary purpose of displaying lyrics. In Table C.7 in the Appendix, I list the 41 websites I exclude from the original list of 100 sites from Semrush, and I include my reasoning of why I remove each of the 41 excluded sites. Some of the reasons for exclusion include websites that are not from the United States, websites that are primarily for music streaming and not solely for lyric display, and other websites that are simply not lyrics websites, like Berklee.edu and Wikipedia.org. I also look at the Semrush list for mobile searches. This contains only 20 entries, with youtube.com appearing three times. All websites from Semrush for mobile searches match with websites from the desktop list, with the exception of one site which is not a lyrics website. This list can be found in Table C.8.

106. Second, I also refer to Plaintiffs' list of "URL domains and software applications" that "have executed licenses with one or more Publishers to use or display the lyrics to one or more of the Asserted Works" identified in Plaintiffs' response to Interrogatory No. 25.[158] For each of the 38 entries in Plaintiffs' list, I check whether the website is a lyrics website (i.e., a U.S. site with the primary purpose of displaying lyrics) and, if so, I add it to the list of relevant sites. Based on

---

[155] "Welcome to Trends API," Semrush Developer API, 2 Jul 2025, available at https://developer.semrush.com/api/v3/trends/welcome-to-trends-api/, accessed on 19 Dec 2025 ("The complete dataset for the prior month becomes available by the 10th day of the current month.").

[156] "Keyword Overview: lyrics (Desktop)," Semrush, available at https://www.semrush.com/analytics/keywordoverview/?q=lyrics&db=us&date=202510, accessed on 12 Dec 2025.

[157] "Keyword Overview: lyrics (Mobile)," Semrush, available at https://www.semrush.com/analytics/keywordoverview/?q=lyrics&db=us&date=202510&device=1, accessed on 12 Dec 2025.

[158] Plaintiffs' Supplemental Objections and Responses to Defendant's Interrogatory No. 25, 18 Sep 2025, 8:3-5.

this criteria, two unique websites are added for my review.[159] In Table C.9 in the Appendix, I list the 32 excluded sites, including the reason why each was removed for the purpose of my analysis. Some of the reasons for exclusion include websites that I cannot find, websites that are primarily for music streaming and not solely lyric display, and social media platforms like Instagram and Meta.

107. All combined, I identify a total of 26 lyrics websites that satisfy the criteria of being a U.S. website with a primary purpose of displaying lyrics: 24 come from the Semrush list, five of them are also mentioned in the Complaint[160], and 2 unique sites are added from my review of Plaintiffs' response to Interrogatory No. 25. A list of the 26 websites I ultimately rely upon for this study (hereinafter, "Lyrics Websites") are included in Appendix Table C.4.

(2) Traffic Data

108. In this analysis, I am measuring the relationship between the use of Claude.ai and the use of the 26 Lyrics Websites I identify through the above process. The main variable of interest in my analysis is web traffic to Claude.ai, while the explained variable is web traffic to the Lyrics Websites.

109. To collect web traffic, I use Semrush's API to collect historical daily total traffic to the Lyrics Websites and Claude.ai.[161] For the identified Lyrics Websites, I consider their historical daily total traffic from January 2022 to October 2025. I select this time period for my main analysis, as it includes a significant amount of time both before and after the introduction of Claude.ai in July 2023. I choose 2022 as the start of my sample to avoid any unintended effects on the data from the COVID-19 pandemic.[162]

[159] There are six websites listed in Interrogatory No. 25 that fit the criteria of being a website that displayed lyrics online. Four of these were already accounted for in the Semrush list, so I do not include them again in my ultimate list.

[160] Amended Complaint, at ¶66.

[161] *See* "Trends API," Semrush, available at https://www.semrush.com/kb/930-trends-api, accessed on 12 Dec 2025. Semrush partners with clickstream data providers to build a panel of over 200 million real, anonymized internet users around the world. They then process this data through their Neural Network algorithm to produce accurate website traffic estimates. *See* "Data and Metrics," Semrush, available at https://www.semrush.com/kb/997-semrush-data, accessed on 18 Dec 2025.

[162] Raj Chetty et al., "The Economic Impacts of COVID-19: Evidence from a New Public Database Built Using Private Sector Data," *The Quarterly Journal of Economics*, Vol. 139, No. 2 (May 2024), at pp. 829–889, available at https://doi.org/10.1093/qje/qjad048. ("We evaluate the empirical value of the new data by using them to analyze the economic effects of COVID-19, focusing on the period from March 2020 to December 2021—covering both the decline in economic activity and the recovery to baseline spending levels.").

110. For Claude.ai data, I use Semrush to obtain daily web traffic to Claude.ai, which is the main website offering Claude models to the public.[163] To the best of my knowledge, before Claude.ai's launch on July 11, 2023, Claude was accessible only through (i) partnerships with Slack, Quora (Poe), Juni Learning, DuckDuckGo, Robin AI, Notion, Zoom, and AssemblyAI,[164] and (ii) through an API for developers.[165] For my empirical study, I do not evaluate these modalities for several reasons. First, developer API tools and some of the platforms with Claude integration (like Juni Learning, an online education platform) are not relevant to my analysis because their predominant use case is related to coding or other business needs, and as I stated before, it is unlikely that enterprise users are using Claude to search for lyrics. Second, to the extent there are consumer-facing API integrations, like Quora (Poe) and DuckDuckGo, where a user could conceivably request lyrics, I expect that use case to be relatively small compared to use through Claude.ai. And in any case, if users on Poe were using Claude to request lyrics, I would also expect them to use Claude.ai to request lyrics, which my study accounts for.

111. In my main specification, I consider data from the July 11, 2023 launch onward, to account for traffic to Claude.ai. As one would expect, the traffic to Claude.ai is zero before July 11, 2023.[166] This can be also seen in Figure C.5 in the Appendix. Furthermore, I set traffic to Claude.ai at zero [redacted]. This is because Anthropic bolstered their guardrails as it relates to a broad set of music lyrics on this date which, as I will explain, dramatically reduced the possibility that Claude.ai could substitute for song lyrics.

---

[163] With the second version of Claude, the product Claude.ai (the public-facing version of Claude) was also launched on July 11, 2023. "Claude 2," Anthropic, 11 Jul 2023, available at https://www.anthropic.com/news/claude-2, accessed on 12 Dec 2025.

[164] *See* "Introducing Claude," Anthropic, 14 Mar 2023, available at https://www.anthropic.com/news/introducing-claude, accessed on 8 Dec 2025; *see also* "Meet Claude," Anthropic, 12 Jun 2023, available at https://web.archive.org/web/20230612193739/https://www.anthropic.com/product, accessed on 13 Dec 2025.

[165] *See* "Introducing Claude," Anthropic, 14 Mar 2023, available at https://www.anthropic.com/news/introducing-claude, accessed on 8 Dec 2025; *see also* "Meet Claude," Anthropic, 12 Jun 2023, available at https://web.archive.org/web/20230612193739/https://www.anthropic.com/product, accessed on 13 Dec 2025. For my empirical study, I do not evaluate these modalities for several reasons. First, developer API tools and some of the platforms with Claude integration (like Juni Learning, an online education platform) are not relevant to my analysis because their predominant use case is related to coding or other business needs, and as I stated before, it is unlikely that enterprise users are using Claude to search for lyrics. Second, to the extent there are consumer-facing API integrations, like Quora (Poe) and DuckDuckGo, where a user could conceivably request lyrics, I expect that use case to be relatively small compared to use through Claude.ai. And in any case, if users on Poe were using Claude to request lyrics, I would also expect them to use Claude.ai to request lyrics, which my study accounts for.

[166] There is a small amount of traffic to Claude.ai on July, 10 2023 which could be due to internal testing, which I ignore since Claude.ai was officialy launched on July 11, 2023.

112. As I understand it, Anthropic developed guardrails to prevent the generation of potentially infringing outputs prior to the first release of Claude in March 2023, and Anthropic has continued to bolster and improve those guardrails over time to evolve to respond to new and varied threats.[167] Based on the information I have reviewed, Anthropic's guardrails currently consist of: (1) Prompt Shield, which modifies a user's prompts when the system detects a user's "attempts to generate an output that would violate Anthropic's Terms of Use or Acceptable Use Policy,"[168] and (2) Content Compare System ("CCS"), a tool that blocks certain outputs from displaying that output if it detects "that the output would reproduce an amount of a work in the hash corpus above a certain threshold."[169] I understand that Prompt Shield was first implemented in its first-party API product to prevent lyric display for a large number of songs on or around [redacted][170] This is in addition to the CCS guardrails that were bolstered on [redacted], when Anthropic [redacted].[171]

113. Anthropic's guardrails are highly effective. Based on the materials I reviewed, Anthropic had (and continues to have) multiple layers of defenses against reproducing copyrighted material.[172] In response to prompts from users, Claude returned error messages saying that it could not reproduce lyrics because of copyright concerns.[173] My review of the record is consistent with what I understand from Dr. Bilmes. Averaged across the available models at issue in this case and

---

[167] Defendant Anthropic's PBC's Amended and Supplemental Responses and Objections to Plaintiffs' First Set of Interrogatories (Nos. 9, 11, 12), 12 Nov 2025, 12:1-2.

[168] Defendant Anthropic's PBC's Amended and Supplemental Responses and Objections to Plaintiffs' First Set of Interrogatories (Nos. 9, 11, 12), 12 Nov 2025, 12:24-13:1.

[169] Defendant Anthropic's PBC's Amended and Supplemental Responses and Objections to Plaintiffs' First Set of Interrogatories (Nos. 9, 11, 12), 12 Nov 2025, 13:21. I further understand that Anthropic employs many other tools in addition to its guardrails to protect against copyright infringement, including the Terms of Service and Usage Policy. I focus on the guardrails I have identified for the purposes of my empirical studies because they are directly intended to prevent lyric regurgitation in Claude's outputs.

[170] Defendant Anthropic's PBC's Amended and Supplemental Responses and Objections to Plaintiffs' First Set of Interrogatories (Nos. 9, 11, 12), 12 Nov 2025, 13:6-7.

[171] Defendant Anthropic's PBC's Amended and Supplemental Responses and Objections to Plaintiffs' First Set of Interrogatories (Nos. 9, 11, 12), 12 Nov 2025, 14:3-4.

[172] I understand Dr. Bilmes will be discussing guardrails implemented in Claude further in his report.

[173] *See* Second Kaplan Declaration, at ¶¶ 52-54. I understand from counsel that for one of the 499 Works-In-Suit, the incorrect song was added to the [redacted] Plaintiffs asserted infringement of "Joy to the World" by Three Dog Night, but the work that was added to the [redacted] in November 2023 was the holiday song, "Joy to the World." I further understand from counsel that the correct song was added to the [redacted] in December 2025. This does not meaningfully impact my analysis because the traffic analysis considers December as the event date.

across the three prompt variations, I understand that in his study, Dr. Bilmes finds that Claude did not respond to prompts requesting lyrics with a response containing more than five consecutive words of a song in more than 94.4% of the responses. Moreover, when prompted for song lyrics, all Claude models respond less than 1% of the time with an output that matches more than 10% of the lyrics.[174] In Dr. Bilmes' study, none of the attempts showed Claude including more than 25% of a song's lyrics as a single consecutive match in response to a prompt.

114. Given the guardrails' effectiveness against reproducing full lyrics in Claude's outputs, I would expect there to be no, or very few, instances where Claude has produced partial or full sets of lyrics in outputs after the guardrails were bolstered. Dr. Bilmes has confirmed this assumption. As a result, once the guardrails were implemented and bolstered, it would have been unlikely that users could use Claude to receive the entire or even partial reproduction of lyrics in outputs. Moreover, I understand from Dr. Bray that even *prior* to the imposition of guardrails, user attempts to find lyrics were very rare. Accordingly, I assign a value of zero to traffic to Claude.ai in the post-guardrail period.

115. For purposes of this lyrics websites analysis, I use [redacted] the date Prompt Shield was first implemented, as the effective guardrail activation date. I select the date Prompt Shield was implemented, as opposed to the date when CCS was bolstered, because Prompt Shield affected all users' lyrics requests, whereas CCS only affects particular songs added to the reference corpus. And because I do not have song-by-song traffic data for lyrics websites, it makes more sense to apply the guardrail date that would affect a broader set of traffic data. Therefore, I consider that after Prompt Shield was implemented in [redacted], the Claude.ai traffic was zero. Figure 3 below illustrates the timeline and analysis period.

174 The same number for Claude Haiku 3.5 is ~1.2%.

**Figure 3: Illustration of Traffic Information Considered in the Analysis**




(3) Methodology

116. The goal of my analysis is to assess the relationship between lyrics website traffic (on the one hand) and traffic to Claude.ai (on the other). Economists can use a statistical technique called a regression analysis to estimate how much impact a change in one variable (in this case, visits to Claude.ai) has on another variable (in this case, visits to lyrics websites). The simplest form of regression—and the one I use here—is a linear regression, which estimates a coefficient that tells me how much changes in the independent variable (i.e., Claude.ai traffic) alter the dependent variable (i.e., website traffic).[175] This allows me to see how traffic to Claude.ai is related to website traffic. If Plaintiffs' theory of harm is true, I should see a significant—in econometrics terms, "a statistically significant"—drop in traffic to lyrics after the introduction of Claude.ai on July 11, 2023.

117. However, in this case, it is not enough to draw an imaginary line that implies that as Claude.ai traffic goes up, traffic to lyrics websites goes down. There are factors that impact both

[175] The goal of a regression model is to explain an outcome variable, y, in terms of an explanatory variable, x. For example, one may want to explain how much of the difference in wages can be explained by education. To answer this question, economists can assume that there is a linear relationship between education (x) and wages (y), so that as education goes up, wages also increase. Consider a simple equation of $Y = b_0 + b_1X + U$, where U represents all other factors that I cannot observe. The coefficient $b_1$ corresponds to the slope of this equation, telling how much 1 unit of increase in education correspond to changes in wages. *See* Jeffrey M. Wooldridge, Introductory Econometrics A Modern Approach, at Chapter 2 and Chapter 3.

Claude.ai traffic and lyrics websites traffic at the same time. For example, during the winter, when people are more likely to be at home to avoid the cold, more people may surf the internet, which may result in more traffic to both Claude.ai and lyrics websites. Therefore, to net out the impact of these factors that I cannot observe in my data, but which nevertheless impact the website traffic, I put in place a number of controls called "fixed effects" that are well known in economic literature.[176]

118. One control I apply is intended to account for factors that remain constant over time, such as website popularity or other website traits. For example, trends in traffic for more popular websites may be similar to the growing popularity of AI tools for unrelated reasons. To account for these factors, I use website-fixed effects in my analysis. For example, one website-fixed effect would control the role that a website's popularity has on the website's traffic. In this study, I apply a website-fixed effect as a variable representing, for example, genius.com—observations that belong to genius.com are assigned a value of 1, and all other observations are assigned a value of 0. This control accounts for the vast variation in popularity across different websites and essentially asks whether websites experienced any drop in traffic accounting for the average level of traffic they receive on any given day.

119. Another control I use is intended to account for time-dependent factors, meaning factors that are not constant over time, such as the release of a new song from a popular artist, or the season, all of which may impact web traffic. All websites, including Claude.ai and lyrics websites, are affected by such time-dependent factors—for example, during the winter, people may spend more time online than during the summer. To control for these time-dependent factors, I use a variable I call a "month-year fixed effect" for each month-year pair available in the data. For example, one of the fixed effect variables in my study is for May 2023, meaning the month-year fixed effect takes the value of 1 for observations belonging to May 2023, and 0 for all other month-year combinations. Altogether, these time-independent and time-dependent variables

[176] *See* Joshua D. Angrist and Jörn-Steffan Pischke, Mostly Harmless Econometrics: An Empiricist's Companion, 2008, at Chapter 5.1.

account for unobserved variations across units and over time.[177] The details of my empirical approach are provided in Appendix C.

(4) Results

120. Table 1 presents the results of my regression model, which looks at the relationship between weekly traffic to lyrics websites and weekly traffic to Claude.ai and provides a coefficient for the relationship between traffic to lyrics websites and that to Claude.ai. A coefficient is a number estimated by the regression model that measures the relationship between an independent variable and the dependent variable, holding all other variables constant. In this case, the coefficient measures how Claude affected traffic to lyrics websites, all other things being equal.[178]

121. As shown in the chart below, this number for the regression I conduct (0.005) is statistically insignificant, and hence one cannot conclude that Claude.ai has an effect on traffic for lyrics websites. This means that the very small positive number I see is not statistically different from zero at any conventional levels of significance (either 5% or 1%).[179] In other words, the coefficient is not meaningfully different from zero, and I cannot statistically differentiate the effect from zero.[180] Based on these results, I do not find any economically or statistically significant effects from Claude.ai's launch in July 2023 on online lyrics consumption, as measured by traffic

[177] Month–year fixed effects are widely used in the economics literature to control for common changes over time that affect all units at once, such as seasonal patterns or broad shifts in overall activity. For example, *see* Erik Brynjolfsson, Danielle Li, Lindsey Raymond, Generative AI at Work, *The Quarterly Journal of Economics*, Vol. 140, No. 2 (May 2025), at pp. 889–942, https://doi.org/10.1093/qje/qjae044.

[178] All traffic variables are expressed in logarithms to account for the large scale and variation in volumes across websites and over time. Following standard econometric practice, traffic variables are expressed in logarithms because they are strictly positive and vary widely in scale across observations. Log transformations can narrow the range of variables with large magnitudes and reduce sensitivity to extreme values. Jeffrey M. Wooldridge, Introductory Econometrics: A Modern Approach, at Chapter 6 ("Another potential benefit of using logs is that taking the log of a variable often narrows its range. This is particularly true of variables that can be large monetary values… Narrowing the range of the dependent and independent variables can make OLS estimates less sensitive to outlying (or extreme values).").

[179] *See* Jeffrey M. Wooldridge, Introductory Econometrics: A Modern Approach, at p. 110. ("We must first decide on a **significance level** ("level" for short) or the probability of rejecting $H_0$ when it is in fact true. For concreteness, suppose we have decided on a 5% significance level, as this is the most popular choice. Thus, we are willing to mistakenly reject $H_0$ when it is true 5% of the time.").

[180] In more technical terms, this means that I cannot reject the null hypothesis that Claude has no impact on lyrics websites. *See* Jeffrey M. Wooldridge, Introductory Econometrics: A Modern Approach, at p. 115.

to popular lyrics websites.[181] More details about my methodology and additional robustness test can be found in Appendix C

**Table 1: Regression Result for U.S. Lyrics Traffic on Claude Traffic**

| | **Dependent Variable: Log Lyrics Traffic** | |
|---|---|---|
| | [A] | [B] |
| [1] | Log Claude Traffic | 0.005 |
| [2] | (p-value) | 0.584 |
| [3] | Observations | 5,174 |
| [4] | R Squared | 0.844 |

**Sources: Semrush Traffic Data**
Data covers weekly traffic to 26 lyrics websites and Claude.ai for full weeks contained in January 2022 to October 2025. Claude.ai traffic is set to zero [redacted] P-value is calculated using the wild cluster bootstrap method.
[B][1] Estimate of regressing log lyric traffic on log Claude.ai traffic.
[B][2] p-value calculated using wild cluster bootstrap method shows that the coefficient at [B][1] is statistically insignificant.

c) My Empirical Analysis of Google Data on Searches for Lyrics Is Inconsistent with Plaintiffs' Theories of Harm

122. Similar to Section III.B.2.b) above, in this section I empirically test the effect of Claude usage on a second traditional means for users to view lyrics: Google searches. An advantage of this analysis is that I can access song-by-song data, thereby allowing me to focus specifically on the 499 songs at issue in this case.

123. Similar to Section III.B.2.b) above, I focus on Claude.ai and its release in July 2023 to test this claim. I also treat the effective usage of Claude for lyrics text as zero after Anthropic bolstered its guardrails. However, unlike with the empirical study involving lyrics websites, my Google search analysis is able to consider specifically the songs at issue in this case. Because the Google search empirical study is a song-by-song analysis, and CCS is a guardrail that blocks certain outputs [redacted]

[181] Results in Appendix C for robustness checks are also consistent with this conclusion. In any alternative specification, I do not find any significant impact.

[redacted], the relevant date I consider for the bolstering of guardrails is therefore [redacted].[182]

124. For this study, I obtain weekly data from Google Trends indicating search interest for each song in the WIS chart compiled by counsel for purposes of conducting my analysis as presented in Table C.1. I describe this process in further detail below.

125. In order to empirically test Plaintiffs' theory of harm, I need to account for two critical features of Google searches for songs:

a. First, interest in an individual song is likely affected by the overall popularity of that song, and events such as a new release by the same artist, news coverage about the artist, use of the song in a popular TV series or movie, the time since the song's release or other factors unrelated to Claude.

b. Second, not all Google searches for a song are searches for lyrics; users may also be trying to (for example) find a music video.

126. To account for these factors, I obtain Google Trends index data to measure interest for two types of Google searches. First, the "song index" consists of searches likely related to the audio of a song, which cannot be reproduced by Claude because Claude does not output audio. The second is the "lyrics index," which consists of searches likely related to the lyrics text of a song (text that Plaintiffs allege could be reproduced by Claude).[183] The indices, ranging in value from 0 to 100, are relative to each other and over time, so I can observe the evolution of search interest for "lyrics" queries relative to "song" queries. I also use the data showing weekly user visits to Claude.ai as a measure of the potential for Claude users to have substituted search on Google with use of Claude.

127. If Plaintiffs' theory of harm is correct, I expect to find that as Claude usage increases, the lyrics index decreases relative to the song index, because more people would be turning to Claude to find lyrics. Therefore, I estimate an econometric model that examines whether

[182] Defendant Anthropic PBC's Amended and Supplemental Responses and Objections to Plaintiffs' First Set of Interrogatories (Nos. 9, 11, 12), 12 Nov 2025, 14:3-4 ("Separately, on or around [redacted], Anthropic added the lyrics to the then-500 Works-In-Suit to [redacted]

[183] All Google Trends data are obtained from the subscription-based tool SearchAPI. *See* "Google Search API," SearchAPI, available at https://www.searchapi.io/, accessed on 12 Dec 2025. I discuss the specific terms I use to acquire the song index and lyrics index for each song below.

weeks in which more users visited Claude.ai correspond to weeks with diminished search interest for lyrics-focused searches relative to song-focused searches. Again, my goal with this analysis is to compare how traffic to Claude.ai affects the search interest for "lyrics" as compared to searches for "songs." Doing so allows me to assess whether Plaintiffs' theory of harm is correct (i.e., that internet users were turning to Claude.ai to find lyrics rather than using Google Search to do so).

128. In my main specification, I consider the timeline of January 2022 through October 2025.[184] I choose to start from 2022 to avoid any unintended effects from the COVID-19 pandemic, as I did for my previous analysis.

129. In the remainder of this section, I detail the specific search terms I use to create the lyrics index and song index for each of the 499 songs in the WIS Chart in Table C.1

(1) Construction of Lyrics Index and Song Index Using Google Trends

130. Google Trends is a product developed by Google which provides information on actual search queries.[185] For each term queried, Google Trends returns a time series index that ranges from 0 to 100, representing the relative popularity of the term over time. Figure C.1 in Appendix C provides an illustration of Google Trends data for searches for Work-In-Suit 454 "tiny dancer"[186] for the period January 2022 through October 2025 in the United States.[187] Further details on Google Trends are also provided in Appendix C.

131. In my analysis, I consider the lyrics of the 499 Works-In-Suit, and I analyze search interest specific to each song. To obtain the weekly song index and lyrics index for each of these songs, I use two main criteria for selecting my sample of queries. First, a query must identify a relevant use of the song title, i.e., it must relate to one of the 499 Works-In-Suit. Second, I need to distinguish lyrics-focused searches from non-lyrics-focused searches.

132. Given that song titles vary in how long, unique, and recognizable they are, I need a way to assess whether users were actually searching for the Works-In-Suit when they put a song

[184] Specifically, my estimation is at the weekly level starting January 2, 2022, and ending October 25, 2025.

[185] *See* "FAQ about Google Trends Data," Trends Help, available at https://support.google.com/trends/answer/4365533?hl=en, accessed on 12 Dec 2025.

[186] I.e., searches for the song "Tiny Dancer" by Elton John, Work-In-Suit 454. For all searches, I use lowercase letters.

[187] My sample begins the week of January 2, 2022 and ends the week of October 19, 2025.

title into the search bar. When a song has a simple title, a generic search for "title" may lead a user to find unrelated subjects, and the search therefore would need to include the artist's name to retrieve more relevant results. However, such a problem would not arise for very popular and uniquely named songs whose titles are well-known. To illustrate this, consider the two songs: "Maps," Work-In-Suit 14, by Maroon 5, and "Tiny Dancer," Work-In-Suit 454, by Elton John. A search for "maps" will not only include searches relevant to the song but also include unrelated subjects in cartography or geography. Hence, the inclusion of the artist's name, e.g., "maps maroon 5," will improve the relevance of the search by requiring the artist's name to be a part of the search results. On the other hand, a search for "tiny dancer" is already likely to refer to the Work-In-Suit, and users may be less inclined to include the artist's name. Therefore, the inclusion of the artist's name is an additional search criterion that could result in undercounting actual searches for the song because the search criterion requires the artist's name to be a part of the search results.

133. To address this tradeoff empirically, I run the statistical analysis (whose details I describe in the next subsection on methodology, see Section III.B.2.c)(3) below) in three ways with different combinations of queries on Google Trends:

- First, I run the analysis by comparing search queries on Google Trends for lyrics and songs using the song title alone. That is, I compare the Google Trends search query results for "maps lyrics" and "maps song." (The results are presented in Table 2, where this group is represented by column B, "Title.")
- Second, I run the analysis again comparing Google Trends search queries for lyrics and songs using *both* the song title and the artist. That is, I compare the Google Trends search query results for "maps maroon 5 lyrics" and "maps maroon 5 song." (See Table 2 below. This group is represented by column C, "Title Artist.")
- Finally, I create a "mixed" group based on a measurement I developed of whether a song is more like "maps" (where adding the artist name in the query would likely be helpful) or more like "tiny dancer" (where adding Elton John's name is more likely to be limiting). I discuss this measurement, which I call the "Index Gap," in greater detail in Appendix C. For this mixed group, if the Index Gap determines that a song is more like "maps", I use the Google Trends indices for "maps maroon 5 lyrics" and "maps maroon 5 song" (that is, both title and artist) in my sample. If the song is more like "tiny dancer", I use the Google Trends indices for "tiny dancer lyrics" and "tiny dancer song" in my sample. Because this specification balances the trade-offs discussed above, this is my preferred specification. (See Table 2 below. This group is represented by column D, "Mixed.")

134. In Appendix C, I provide further details of how I construct the three sets of queries described above and include a discussion of queries with low or no search interest.

(2) Traffic to Claude Results

135. I next describe the data I use to measure traffic to Claude.ai for the Google search empirical analysis. To measure traffic to Claude.ai, I use the same method as in my analysis of visits to lyrics websites above (see Section III.B.2.b).[188] Because this Google search relies on a song-by-song analysis, unlike the web traffic study, this time I use [redacted], the date the CCS guardrail was bolstered by [redacted]. I use this as the effective date that the guardrails were strengthened, after which Claude.ai traffic is set to zero. Because CCS is a guardrail that blocks certain outputs from being produced based on [redacted] I find that it is the more relevant guardrail when conducting a song-by-song analysis, as I am doing here. For ease of comparison, I further rescale this measure to a range of 0 to 100 to be on the same scale as the Google Trends indices between July and [redacted]. I additionally examine the robustness of my results using the [redacted] guardrails which have been previously described.[189]

136. As an alternative specification, I also consider Google Trends search interest for Claude as another measure of Claude usage. Appendix C explains the construction and details of this measure. As before, I impute zero after [redacted] to mute the relationship between Google searches for "claude ai"[190] and Google searches for lyrics. The corresponding Claude interest variable is illustrated in Figure C.5.

(3) Methodology

137. As I did in Section III.B.2.b) above, I use the statistical technique of regression analysis to estimate the effect of visits to Claude.ai on Google search interest for lyrics (for which I use the lyrics index) on Google Trends. In my regression model, I include as a benchmark the

---

[188] As in the previous analysis, I take July 11, 2023 as the release of Claude.ai, which is the start date of the traffic.

[189] As noted previously, I understand from Counsel that for one of the 499 Works-In-Suit, the incorrect song was added to the [redacted]. Plaintiffs asserted infringement of "Joy to the World" by Three Dog Night, but the work that was added to the [redacted] in November 2023 was the holiday song, "Joy to the World" (Work-In-Suit 273). I further understand from Counsel that the correct song was added to the [redacted] in December 2025. This does not impact my analysis as I exclude this song from my analyses except when I estimate robustness analysis with [redacted] guardrails.

[190] Since "claude" is a common name with relevance prior to the inception of Claude, I used "claude ai" instead in the primary specification. As with Claude traffic, I also rescale the "claude ai" index to 0-100 after imputing 0.

search interest for the songs themselves (for which I use the song index). If Plaintiffs' theory of harm is correct, then Claude usage should cause a reduction in the lyrics index relative to the song index.[191] This would be a consequence of people turning away from searching for lyrics on Google—they would instead be turning to Claude.ai—while continuing to turn to Google when searching for the song otherwise. Accordingly, the song index is an appropriate control to include in my model in order to account for general interest in the song.

138. Furthermore, as discussed in Section III.B.2.b) above regarding traffic to lyrics websites, I control my results for factors that may affect the Google Trends indices data, including characteristics unique to individual songs (such as its genre, style, or producer), which I will call "song-fixed effects," and patterns affecting people's musical interests over time (such as interest in holiday music between Thanksgiving and the New Year, or love songs on Valentine's Day), which I previously define as "month-year fixed effects." I include song-fixed effects in my model to account for any characteristics that are unique to individual songs,[192] and I include month-year fixed effects to account for potential trends impacting search interest for songs over time.[193] I include further details of the regression model in Appendix C.

(4) Results

139. Based on my empirical study and consistent with economic theory described above, I do not find a *statistically significant* effect of Claude usage on search interest for lyrics relative to interest in song searches in my preferred specification. This leads me to conclude that the launch of Claude.ai in July 2023 did not have any economically or statistically significant impact on online lyrics consumption measured in Google search trends, which is inconsistent with Plaintiffs' theory of harm.

[191] Lyrics were accessible by Claude until the implementation of guardrails but song audio was not.

[192] For example, there is a variable for "7 Rings" by Ariana Grande which takes the value of 1 if the observation belongs to this song and 0 for all other songs. This variable is applied to each song and absorbs song-specific characteristics.

[193] As discussed in Section III.B.2.c)(3) above, song-level and time-fixed effects account for unobserved variations across units and over time. The model includes month-year fixed effects to flexibly control for common seasonal patterns and other unobserved time-varying factors, such as broad shifts in overall online activity, that affect all websites over time. Month–year fixed effects are widely used in the economics literature to control for common changes over time that affect all units at once, such as seasonal patterns or broad shifts in overall activity. For example, *see* Erik Brynjolfsson, Danielle Li, Lindsey Raymond, Generative AI at Work, *The Quarterly Journal of Economics*, Vol. 140, No. 2 (May 2025), at pp. 889–942, https://doi.org/10.1093/qje/qjae044.

140. Table 2 summarizes the results of my empirical analysis. As I note above, I run my regression with several alternate specifications that use combinations of the "Title" version and "Title Artist" version of the indices. As shown in Table 2, the "Title" specification in column B uses the "title lyrics" and "title song" query indices. The "Title Artist" specification in column C uses the "title artist lyrics" and "title artist song" query indices. The "Mixed" specification in column D uses either the "title" or the "title artist" query indices for songs depending on the average gap between the search indices for "title" and the "title artist," as described in Appendix C. As I state above, the title-artist index gap signifies the relative difference between search queries of song titles compared to search queries of song titles with the artist. If the gap is less than 20 or less—meaning the title alone is more likely to be unique or recognizable—then I use the "Title" query indices. If the gap is more than 20—meaning the title is more generic and unlikely to identify the correct song—I use the "Title Artist" query indices. I consider the Mixed specification to be the most robust since it relies on the title-artist index gap measurement to address the nuances of how users use Google search to query for song lyrics—sometimes users will search for just the song name if it is a recognizable song title, while other times users will search for the song plus the artist name.[194]

141. In Table 2, "Lyrics" is an "indicator variable" where I have assigned a value of zero for the song indices and one for the lyric indices.[195] Claude Traffic, as described above, is the traffic to Claude.ai. The interaction term (Lyrics x Claude Traffic) is the term of interest in my analysis, as it shows the effect of Claude usage on the lyric index relative to the song index.

142. If Plaintiffs' theory of harm were correct, I would expect the estimated coefficient of the interaction terms to be negative and statistically significant, because users would be shifting away from Google searches for lyrics (relative to their searches for songs) and relying on Claude for lyrics instead. However, across all three approaches (detailed in paragraph 140 above) that I use to compare the relative frequency of lyrics-focused searches to song-focused searches, none

---

[194] With an index gap of 20, 112 songs use the "Title" indices and 382 songs use the "Title Artist" indices. In Appendix C, I test the robustness of my results to an index gaps of 10, in which 65 songs use the "Title" indices and 429 songs use the "Title Artist" indices, and to an index gap of 30, in which 173 songs use the "Title" indices and 321 songs use the "Title Artist" indices.

[195] A "indicator variable" is a variable that is equal to either zero or one to distinguish two groups. Consider a variable for "student." if this variable is equal to one then the observation belongs to a student; if this variable is equal to zero, then the observation does not belong to a student.

of the estimated coefficients of the interaction term is negative and statistically significant (reading left to right across row [1]: 0.019, 0.002, and 0.003).

143. In sum, these results do not indicate that the introduction of Claude caused a meaningful impact on search interest for lyrics on Google. None of the three specifications shows a negative and statistically significant effect of Claude.ai traffic on web traffic for Google searches for lyrics. In the Mixed specification, I find an estimate that is statistically insignificant, meaning that no effect of Claude usage on the lyric index is detected that is statistically different from zero. I similarly find a positive and statistically insignificant effect in the "Title Artist" specification. The effect I find in the "Title" specification is positive and statistically significant. However, the magnitude of this estimate is too small to be interpreted as having an economically meaningful effect. Additionally, as described earlier, the title specification may include searches for unrelated topics such as geography for "Maps," making the Mixed specification our preferred model. As I do not find an effect of the introduction of Claude.ai on Google searches for lyrics, I do not see any empirical evidence supporting Plaintiffs' theory of harm.

**Table 2: Baseline Model with Alternate 'Title' and 'Title Artist' Specifications**

| | | **Title** | **Title Artist** | **Mixed (20)** |
|---|---|---|---|---|
| | [A] | [B] | [C] | [D] |
| [1] | Lyrics x Claude Traffic | 0.019*** | 0.002 | 0.003 |
| [2] | | 0.003 | 0.002 | 0.002 |
| [3] | Lyrics | 11.438*** | 3.092*** | 3.500*** |
| [4] | | 0.068 | 0.049 | 0.051 |
| [5] | Claude Traffic | -0.021*** | -0.002 | -0.006 |
| [6] | | 0.005 | 0.003 | 0.003 |
| [7] | Observations | 198,204 | 198,204 | 198,204 |
| [8] | R Squared | 0.596 | 0.187 | 0.245 |

**Sources: WIS Chart provided by Counsel; Google Trends data, accessed via SearchAPI.**

Table results are obtained from estimates of my baseline regression model using 498 WIS provided by counsel and include song fixed effects and month-year fixed effects. "Joy to the World" (Work-In-Suit 273) is excluded from estimation because it was [redacted], as explained in text. Observations are at the week-WIS level. The sample period is full weeks contained in January 2022 – October 2025. Lyrics is an indicator that equals 1 for lyrics queries and 0 for song queries. Claude Traffic is imputed 0 after [redacted], and rescaled to a range of 0-100. Standard errors are provided in the rows below coefficient estimates. Standard errors are heteroskedasticity-robust, and significance stars are reported at the 10% (*), 5% (**) and 1% (***) level.
[B] Title specification includes indices of queries "[title name] lyrics" and "[title name] song".
[C] Title Artist specification includes indices of queries "[title name] [artist name] lyrics" and "[title name] [artist name] song"
[D] Mixed (20) specification includes indices of queries "[title name] lyrics" and "[title name] song" if the Index Gap is 20 or less, otherwise includes indices of queries "[title name] [artist name] lyrics" and "[title name] [artist name] song".

## IV. CONCLUSION

144. To summarize, after evaluating the impact of Anthropic's alleged conduct across three potential markets, I conclude that the alleged conduct did not harm any real or potential market for data sufficient to train a general-purpose LLM, any real or potential market for lyric training data, or the existing market for online lyrics display.

145. First, a market for all of the data needed to train a general-purpose LLM did not exist at the time of the alleged use and is unlikely to emerge in the future. The scale and diversity of data required, combined with the prohibitive transaction costs of licensing from numerous rightsholders, make this market economically unviable. Recent licensing deals do not alter this conclusion; these agreements represent rare cases where the value of specific data exceeds acquisition costs, not a broader market trend.

146. Second, while I continue to believe the relevant market should be a market for data needed to train a general-purpose LLM, I also find that the market for the use of song lyrics to train a general-purpose LLM did not exist at the time of the alleged use and is unlikely to exist in the future. Lyrics provide minimal value for LLM training relative to the high costs of acquisition, making such a market economically impractical.

147. Since neither of these markets existed at the time of the alleged use and neither is likely to emerge in the future, I conclude that Plaintiffs cannot have been economically harmed in such markets.

148. Finally, I conclude that Anthropic's alleged conduct did not harm the existing market for online lyrics display. Economic principles suggest that harm is unlikely because the degree of substitution between typical LLM use cases and online lyrics services is too low to affect demand. Empirical analyses conducted after Claude's commercial release confirm no measurable impact consistent with Plaintiffs' theory of harm.

149. Combined, my conclusion is that Anthropic's conduct did not harm any existing or potential market for the data needed to train a general-purpose LLM, any existing or potential market for lyric training data, or the existing market for the display of online lyrics. Thus, Anthropic's conduct had no adverse effect on the potential market for or value of Publishers' copyrighted works.

## APPENDIX A: CURRICULUM VITAE

Last Updated: 10 Dec 2025

ACADEMIC APPOINTMENTS

- Associate Professor (with tenure), University of California, Berkeley – July 2024-
  - Haas School of Business
  - Entrepreneurship and Innovation Group & Management of Organizations
- Assistant Professor, University of California, Berkeley – 2017-2024
  - Haas School of Business
- Visiting Assistant Professor, Harvard Business School – Spring 2021
  - Entrepreneurial Management Unit
- Post-doctoral Fellowship, National Bureau of Economic Research – 2016-2017
  - NBER Digitization Program

AFFILIATIONS & PROFESSIONAL SERVICE

- National Bureau of Economic Research, Research Associate – 2023-
- Management Science, Associate Editor (Entrepreneurship and Innovation) – 2022-
- Data Innovation and AI Lab (DIAL), Director – 2020-
- J-PAL Science for Progress Initiative, Faculty Affiliate – 2023-
- Berkeley Institute of Data Science, Faculty Affiliate – 2023-

EDUCATION

- MS/PhD, Massachusetts Institute of Technology, Sloan School – 2016
- MBA, Indian Institute of Management Calcutta – 2010
- B.Tech., College of Engineering, Pune (Computer Science) – 2008

PUBLISHED ARTICLES AND CHAPTERS

- 15. Identifying the Economic Implications of Artificial Intelligence for Copyright Policy. First published by the US Copyright Office (2025). (with Brent Lutes et al) UC Copyright Office (2025)
- 14. Restricted-Access Data in Economic Research: Adoption, Diffusion, and Impact (with Fernando Stipanicic and Matteo Tranchero) Harvard Data Science Review (March 2025)
- 13. Getting on the Map: The Impact of Online Listings on Business Performance (with Michael Luca and Gauri Subramani) Management Science (forthcoming)
- 12. The Importance of Confidential Microdata for Economic Research (with Fernando Stipanicic and Matteo Tranchero) Data Privacy Protection and the Conduct of Applied Research: Methods, Approaches and their Consequences, eds. Gong, Hotz and Schmutte (2024)
- 11. Geographic Inequality in Management Research (with Hongyu Yao) Research in the Sociology of Organizations (2025)
- 10. The Impact of Competition on Crowdsourced Platforms (with Henning Piezunka) Strategy Science (September, 2024)

- 9. Old Moats for New Models: Openness, Control, and Competition in Generative AI (with Pierre Azoulay, Joshua Krieger) Entrepreneurship and Innovation Policy and the Economy, volume 4, Jones and Lerner. (2024)
- 8. A Mapping Lens to Estimating Data Value, Harvard Data Science Review (April, 2024)
- 7. Digitization and the Demand for Physical Works: Evidence from the Google Books Project (with Imke Reimers) American Economic Journal: Policy (November, 2023)
- 6. The Private Impact of Public Data: Landsat Satellite Maps Increased Gold Discoveries and Encouraged Entry, Management Science (January, 2022)
- 5. Information Seeding and Knowledge Production in Online Communities: Evidence from OpenStreetMap, Management Science (August, 2021)
- 4. Social Influence in the COVID-19 Pandemic: Community Establishments' Closure Decisions Follow Those of Nearby Chain Establishments (with Mathijs de Vaan, Saqib Mumtaz and Sameer Srivastava) Management Science (July, 2021)
- 3. Improving data access democratizes and diversifies science (with Esther Shears and Mathijs de Vaan) Proceedings of the National Academy of Sciences (September, 2020)
- 2. The Economics of Maps (with Scott Stern) Journal of Economic Perspectives (February, 2020)
- 1. Does Copyright Affect Reuse? Evidence from Google Books and Wikipedia, Management Science (July, 2018)

WORKING PAPERS

- Theorizing with Large Language Models (with Matteo Tranchero, Cecil-Francis Brenninkmeijer and Arul Murugan (Revise-and-resubmit, Strategic Management Journal)
- How Does Data Access Shape Science? Evidence from the Impact of U.S. Census's Research Data Centers on Economics Research (with Matteo Tranchero) (Revise-and-resubmit, Review of Economics and Statistics)
- Cutting Through the (Digital) Clutter: Technological Change and Careers of Men and Women in Cultural Markets (with Aruna Ranganathan)
- The Streetlight Effect in Data-Driven Exploration (with Johannes Hoelzemann, Gustavo Manso and Matteo Tranchero)
- Cloze Encounters: The Impact of Pirated Data Access on LLM Performance (with Stella Jia)
- Stronger Together? Corporate Contributions and Volunteer Engagement in Online Communities (with Aric Cheng, Elliot Rabinovich and Eunae Yoo)
- Media Coverage and Inequality in Science (with Saqib Mumtaz and Tim Sels)
- The Economic Impact of Weather Forecasts (with Tim Sels, Vaibhav Anand and Weilong Wang)

- Beyond Prompting: Using Sparse Autoencoders to Understand and Steer LLM Agents in Social Scientific Simulation (with Arul Murugan and Gaveal Fan)

- Socioeconomic Network Heterogeneity and Pandemic Policy Response (with Mohammad Akbarpour, Cody Cook, Aude Marzuoli, Simon Mongey, Matteo Saccarola, Pietro Tebaldi, Shoshana Vasserman, and Hanbin Yang) NBER WP #27374

ONGOING PROJECTS

- The Impact of AI Assistance on Crowdsourcing (with Srikanth Prasad and Eunae Yoo)
- The Impact of VC Investment on Entrepreneurial Experimentation: Evidence from Clinical Trials (with Jennifer Kao)
- The Impact of Editorial Spotlighting on Gender Inequality (with Aruna Ranganathan and David Reiley)
- The Geography of Science (with Hongyu Yao)
- The Economics of Augmented and Virtual Reality (with Joshua Gans)
- Encouraging Open Science Practices in Minority Serving Institutions: Evidence from a Field Experiment (with Saqib Mumtaz and Eva Cheng)
- Empirical Search Landscapes (with Matteo Tranchero)

PRACTITIONER ARTICLES, CASES, AND CONFERENCE PROCEEDINGS

- Architecture as Strategy: The Hidden Driver Behind Enterprise AI Success (with Vernon Keenan, Alecia Wall, Stanley Choi and Chris Pearson) Working Paper, 2025
- Behind the Scenes of a YouTube Mega-Hit: Baby Shark, The Pinkfong Company, and What's Next (with Sukhun Kang) UC Berkeley Haas case, 2025
- What Is Apple's Vision Pro Really For? (with Joshua Gans) Harvard Business Review, June 2023
- Tomorrow.io Goes to Space (with James Barnett and Joshua Krieger) Harvard Business School Case, January 2022
- SafeGraph: Selling Data as a Service (with Allison Ciechanover and Ramana Nanda) Harvard Business School Case, May 2021
- The Economics of Geospatial Data (with Esther Shears) Solicited essay for the World Bank, 2020
- Satellogic: Creating and Capturing Value from Micro-Satellite Imagery (with Gauri Subramani) UC Berkeley-Haas Case, January 2018
- Quantifying entrepreneurship using domain name registration data: Methods and applications for Oxford and Cambridge, UK (with Sibo Wang) NESTA Working Paper, September 2016
- Leap Motion Technologies (with Scott Stern) MIT Sloan Case, April 2013
- The Dummies Guide to Building an Ecosystem, MIT Entrepreneurship Review, April 2011
- A Guide to Business PhD Applications, May 2010
- Do Wiki-pages have parents? An article-level inquiry into Wikipedia's inequalities (with P. Seetharaman, R.Roy and A. Dutta) Workshop on Information Technology Systems (WITS), 2009

GRANTS

- National Oceanic and Atmospheric Administration – The Impact of Weather Forecasts on Small Business Performance, 2024 ($683k)
- Rita Allen Foundation Civic Science Fellowship, 2023 ($89k)
- J-Pal Science of Science Policy Grant, 2023 ($75k)
- National Science Foundation to study the impact of media coverage on science, 2023 ($297k)
- Clausen Center for International Business and Policy Grant, 2023 ($2k)
- UPenn Center for Technology, Innovation & Competition Research Award, 2022 ($10k)
- Sloan Foundation Grant to study the value of administrative data access, 2022-24 ($399k)
- Berkeley-Haas Equity, Gender and Leadership (EGAL) Research Award, 2022 ($5k)
- Facebook Measuring Economic Impact in the Digital Economy grant, 2020 ($79k)
- Fisher Center for Business Analytics Research Award, 2020 ($12k)
- Fisher Center for Business Analytics Research Award, 2019 ($6k)
- Institute for Business Innovation (IBI) Research Grant, 2019 ($15k)
- Dean's Office Supplemental Research Award, 2018 ($25k)
- Fisher Center for Real Estate Grant, 2018 ($5k)
- Fisher Center for Business Analytics Research Award, 2018 ($10k)
- Institute for Business Innovation (IBI) Research Grant, 2018 ($15k)
- Fisher Center for Business Analytics Research Award, 2017 ($9k)
- MIT Initiative on the Digital Economy (IDE) Grant, 2015
- NESTA Innovation Research Grant, 2014
- Sloan Foundation Research Grant, 2014
- Center for Digital Business Summer Research Grant, 2014

HONORS

- Williamson Award, Best Conference Paper (Streetlight Effect in Data Driven Exploration) at Society for Institutional and Organizational Economics 2025
- Cheit Award for Excellence in Teaching, Haas School of Business 2023
- Best Paper Prize (Audience), Strategic Management Society Berkeley Conference, 2020
- Fellow, Strategy Research Forum, 2018–
- Best Paper Prize (Nominee), Strategic Management Society Paris Conference, 2018
- Best Emerging Scholar Paper Award (Nominee), World Open Innovation Conference, 2017
- Wiley Blackwell Outstanding Dissertation Award, Behavioral & Policy Sciences (BPS), 2017
- Technology and Innovation Management (TIM Division) Outstanding Dissertation Award, 2017
- Kauffman Prize, Best Student Paper, REER 2015
- Ewing Marion Kauffman Dissertation Fellowship, 2014
- J. Roberts Beyster Fellowship, 2014
- MIT Energy Fellowship, 2012

INVITED PRESENTATIONS AND CONFERENCES - *(scheduled)

- 2025-26 Academy of Management, Copenhagen; Indian School of Business; UC Santa Barbara*; Colloquium on Copyright Foundations and the Future of Human Authorship in the AI Age, UC Berkeley; NBER Conference on Transformative AI, Stanford, CA; American Academy of Arts & Sciences Program on Copyright and Generative AI, UC Berkeley; OpenAI Economic Research Conference on AI and the Future of the Economy; Invited Speaker, The Human Edge of Innovation, UC Berkeley; Invited Speaker, Conference on Digital Experimentation (CODE), MIT; University of Nevada, Reno*; Price College of Business Colloquium on The Peril and Promise of Artificial Intelligence (AI) for Corporations, University of Oklahoma; Carnegie Mellon University (CMU)*; Chapman University*; Duke University*; Stillman School of Business, Seton Hall University.
- 2024-25: Keynote speaker International Conference on the Science of Science (ICSSI), Washington, DC; Medici Summer School, Bologna, Italy; Academy of Management, Chicago, Haas School of Business (Faculty Lunch); Rotman School, University of Toronto; Olin School, Washington University at St. Louis; Carlson School, University of Minnesota; Cox School, Southern Methodist University; UCLA Anderson School of Business; Marshall School, University of Southern California; BITSS RT2 workshop, Berkeley; ZEW ICT Conference, Mannheim, Germany.
- 2023-24: NBER Innovation Policy & the Economy Conference, Washington DC; Academy of Management, Boston; NIH Biomedical Information Science and Technology Initiative (BISTI) Seminar; Purdue University Strategy Department; NYU Open Source Conference; Georgia Tech Sheller School of Business Strategy seminar; NBER Economics of AI Conference (discussant); NBER Asia Innovation and Entrepreneurship Association (AIEA) Seminar; Berkeley-Haas Faculty Seminar, DRUID Debate, Nice, France; BITSS RT2 workshop, Berkeley
- 2022-23: NBER Summer Institute; Berkeley Psych & Economics Seminar; University of Southern California Department Seminar; RDC Annual Research Conference, Kansas City; Workshop on Big-Data-Analysen und neue Entwicklungen in Forschungsdatenzentren, ZEW, Mannheim; Workshop on Entrepreneurial Finance and Innovation; AI and strategy consortium ISB; US Census Bureau; Columbia Business School Department Seminar; Boston University Department Seminar; University of Michigan Department Seminar; Columbia Management and Analytics (MAD); Strategy Research Forum, Seville; INSEAD 1st Annual Meeting of the Global XR Management Community, Abu Dhabi; Strategy Science Annual Conference, LMU Munich
- 2021-22: Indian Institute of Management, Bangalore; Hong Kong University of Science and Technology; Strategy Innovation and Entrepreneurship Seminar; Columbia Management Analytics and Data (MAD); Data Science in a Digital World: Methodology, Organization, and Management (MOM) Workshop, Harvard Business School
- 2020-21: Mechanism Design for Social Good Workshop 2020; Berkeley-Haas Faculty seminar; UT Austin McCombs School of Business; Georgetown University; Strategy Science Conference; Research Policy Junior Faculty conference; CDC COVID-19 Modeling: Impact of interventions seminar; Harvard Business School EM Unit; Michigan State University; MIT Sloan TIES Seminar; Berkeley BITS conference; LMU Munich, ORG Seminar; UNIL, IPI Ph.D. Seminar; SafeGraph Community Event

- 2019-20: Academy of Management 2019; École Polytechnique Fédérale de Lausanne (EPFL); European Policy for Intellectual Property (EPIP) Conference 2019; London Business School; Université du Luxembourg; Resources for the Future Value of Information Conference; Berkeley-Haas Faculty Seminar; 19th Roundtable for Engineering Entrepreneurship Research (REER), Georgia Institute of Technology, Atlanta; National Academies Committee on Advancing Commercialization from Federal Labs, Washington DC; SMS Special Conference (Berkeley); Michigan State University; Smith Entrepreneurship Research Conference (Univ. of Maryland), Strategy Research Forum
- 2018-19: 16th ZEW Conference on the Economics of Information and Communication Technologies; Academy of Management (showcase symposium); Open and User Innovation Conference (NYU); West Coast Research Symposium 2018 (UW, Seattle); 13th Meeting of the Urban Economics Association (Columbia University); Berkeley iSchool Research Exchange talk; Berkeley Psychology & Economics lunch; SMS Special Conference (Hyderabad); NBER Economics of Infrastructure (Cambridge, MA); Harvard Business School (EM Division)*; NBER Economics of Digitization (Stanford); Conference on the Economics of Innovation and Patenting (Mannheim, Germany); Western Economics Association (San Francisco, CA)
- 2017-18: Strategy Research Forum (Paris); Harvard Business School Digital Initiative Discussion & Symposium (DIDS); NBER Digitization Winter Meetings (discussant); Organization Science Winter Conference; World Open Innovation Conference 2017; Berkeley-Haas Faculty Seminar; Searle Roundtable on Economics of Mass Digitization—Northwestern University; State of the Map-US Conference; Institute for Personality and Social Research (IPSR) Berkeley; Academy of Management Conference; Korea Institute of Science and Technology (KAIST)*; Digital Infrastructure Research Meeting (Sloan Foundation); Society for Institutional & Organizational Economics Conference (Columbia)
- 2016-17: Univ. of Utah/BYU Winter Strategy Conference; Organization Science Winter Conference; NBER Digitization Winter meetings (discussant); Washington University in St. Louis Strategy Seminar*; Social Science and Technology Seminar, Stanford Institute of Economics and Policy Research (SIEPR), Stanford*; Academy of Management Conference; NBER Summer Institute (cross-listed across programs Innovation, Productivity, Development, and Entrepreneurship, IT and Digitization)
- 2015-16: 9th Economics of Entrepreneurship & Innovation (EEI9) Conference; Kauffman Emerging Scholars Conference; Organization Science Winter Conference; Strategy, Fuqua School, Duke University; Harvard Business School (TOM-EM joint seminar); Strategy, UCLA Anderson; Economic Analysis & Policy, UC Berkeley Haas; Management of Organizations, UC Berkeley Haas; Dept. of Management, Wharton School, U-Penn; Organizations & Markets, University of Chicago Booth; Dept. of Management and Organizations, NYU Stern; Dyson School, Cornell University; Dept. of Management & Technology, Bocconi University; Strategy Area, Ross School, University of Michigan; Management & Organizations, USC Marshall; Strategy Department, Harvard Business School; Logistics, Business & Public Policy, UMD Smith School; Strategy & Entrepreneurship, UCL School of Management; NBER Productivity Seminar; Strategic Management Department, Fox School, Temple University; 15th Roundtable for Engineering Entrepreneurship Research (REER); MIT Economics "Labor Lunch"; MIT

Sloan TIES Seminar; MIT Economics Summer Applied-Micro Lunch; Economic Sociology Working Group

- 2014-15 & before: Laboratory for Innovation Science and Policy Lunch; Open & User Innovation Workshop (HBS); AOM Annual Meetings; Cyberscholars Working Group (Yale); NBER Summer Workshop on Economics of IT & Digitization; Third Annual Research Roundtable on the Law & Economics of Digital Markets, Searle Center (Northwestern Law); Fourth Workshop for Junior Researchers on the Law & Economics of Intellectual Property and Competition Law (Munich); Gordon Research Conference on Science & Technology Policy; Wikimania International Conference, Washington DC; Workshop on Information Technology Systems (WITS)

TEACHING AND SERVICE

- UC Berkeley-Haas:
  - EWMBA/EMBA AI for Business Leaders (Berkeley Haas, Spring 2025, Rating 6.9/7)
  - EWMBA/EMBA Entrepreneurial Strategy (Berkeley Haas, Fall 2025, Rating TBD)
  - EWMBA/EMBA Entrepreneurial Strategy (Berkeley Haas, Fall 2024, Rating 6.7/7)
  - EWMBA/EMBA Entrepreneurial Strategy (Berkeley Haas, Fall 2023, Rating 6.7/7)
  - EWMBA/EMBA Entrepreneurial Strategy (Berkeley Haas, Fall 2022, Rating 7/7)
  - EWMBA Entrepreneurial Strategy (Berkeley Haas, Summer 2022, Rating 6.8/7)
  - EWMBA Entrepreneurial Strategy (Berkeley Haas, Summer 2021, Rating 6.8/7)
  - EWMBA/MBA Entrepreneurial Strategy (Berkeley Haas, Spring 2020, Rating 6.3/7)
  - MBA The Entrepreneur's Playbook (Harvard Business School, Spring 2021, Rating 6.0/7)
  - MBA Entrepreneurial Strategy (Berkeley Haas, Spring 2020, Rating 6.1)
  - MBA Entrepreneurial Strategy (Berkeley Haas, Spring 2019, Rating 6.4/7)
  - MBA Entrepreneurial Strategy (Berkeley Haas, Spring 2018, Rating 6.5/7)
- Seminars and Symposia:
  - Organizer, Berkeley-Haas Entrepreneurship and Innovation Seminar, 2022–
  - Co-organizer, MORS Colloquium, 2017-18
  - Co-organizer, The Implications of AR/VR for Management Research, AOM 2023
  - Co-organizer, Maps for Search: The Impact of the Data Revolution on Innovation, AOM 2023
- PhD teaching:
  - Berkeley-Haas MORS Macro PhD Field Advisor, 2023–
  - The Economics of Innovation (UC Berkeley, Fall 2020)
  - Co-instructor, Innovation PhD Seminar, Fall 2018
- Refereeing:
  - Administrative Science Quarterly, American Economic Journal: Applied Economics, American Economic Journal: Economic Policy, American Economic Review, American Economic Review: Insights, Academy of Management,

California Management Review, Experimental Economics, Ford Foundation, Information Economics and Policy, Journal of Economics and Management Strategy, Journal of Law and Economics, Journal of Economic Geography, Journal of Political Economy, Management Science, MIS Quarterly, NBER Summer Institute, National Science Foundation, Organization Science, Research Policy, Resource for the Future, Sage Open (Invited Editor), Sloan Foundation, Strategic Management Journal, Strategy Science, W. W. Norton, NIH Data Sharing Index (S-index) Challenge, Kauffman Foundation

- Professional Service:
  - Editorial Board, Strategic Entrepreneurship Journal, 2024–
  - Co-organizer, NBER Digital Economics and AI winter meetings, 2024
  - Panelist, AI & Copyright Policy Roundtable, US Copyright Office, 2024
  - Executive Committee, Technology and Innovation Management (TIM) Division, 2023–
  - AOM STR Junior Faculty Paper Development Workshop, 2023
  - Scientific Council, NASA-RFF Valuables Consortium, 2020-2022
  - AOM TIM Doctoral Research Development Workshop, 2022
  - Judging committee, MIT Sloan Doctoral Research Forum, 2021
  - Academy of Management Best Paper committee (STR division), Spring 2021
  - Academy of Management, STR Dissertation Awards Committee, 2020
  - Academy of Management, Best Student Paper Awards Committee, 2018
  - Academy of Management, TIM Doctoral Dissertation Workshop, 2018
  - Academy of Management, STR Doctoral Dissertation Workshop, 2018
- Executive Education:
  - Co-director, Chief Digital Officer (CDO) Executive Program, 2021–
  - Instructor, Chief Executive Office (CEO) Program, 2021–
  - Instructor, Nanyang Advanced Management Program, 2020–
  - LATAM General Management Program, 2019
- Consulting
  - Expert witness work on litigation matters in technology and AI
  - Advisory work in tech, AI & R&D (e.g. Astera Labs, Stryker, Salesforce, AWS etc).

<u>STUDENTS ADVISED - *(indicates primary advisor)</u>

- Postdoctoral:
  - Fernando Stipanicic*, 2022-23
  - Tim Sels*, 2024–
- Current PhD:
  - Srikanth Prasad*
  - Sahiba Chopra
- Past PhD (with first placement):
  - Hyo Kang (Berkeley PhD, Asst. Prof. USC Marshall)
  - Gauri Subramani* (Berkeley PhD, Asst. Prof. Lehigh U)

  - Oren Reshef (Berkeley PhD, Asst. Prof. Wash U)
  - Sukhun Kang (London Business School PhD, Asst. Prof. UC Santa-Barbara)
  - Weilong Wang (Purdue University PhD, Post-doc Columbia University)
  - Matteo Tranchero* (Berkeley PhD, Asst. Prof., University of Pennsylvania, Wharton school)
  - Saqib Mumtaz* (Berkeley PhD, Asst. Prof, GeorgiaTech Scheller School)
- Pre-doctoral RA Advising:
  - Hongyu Yao* (MIT Sloan Phd)
  - Eva Cheng* (London Business School PhD)
  - Cecil-Francis Brenninkmeijer* (Duke Fuqua PhD)
  - Min Min Fong*
  - Jacob Snyder*
  - Charlie Guthmann

## APPENDIX B: LIST OF MATERIALS CONSIDERED

### Materials Relied Upon

<u>*Academic Papers*</u>

A. Colin Cameron et al., "Bootstrap-Based Improvements for Inference with Clustered Errors," *The Review of Economics and Statistics*, Vol. 90, No. 3 (Aug 2008), at pp. 414-427, available at https://direct.mit.edu/rest/article-abstract/90/3/414/57731/Bootstrap-Based-Improvements-for-Inference-with.

Abhishek Nagaraj and Imke Reimers, "Digitization and the Market for Physical Works: Evidence from the Google Books Project," *American Economic Journal: Economic Policy*, Vol. 15, No. 4 (2023), available at https://www.aeaweb.org/articles?id=10.1257/pol.20210702.

Abhishek Nagaraj and Stella Jia, "Cloze Encounters: The Impact of Pirated Data Access on LLM Performance," *National Bureau of Economic Research* (Mar 2025), available at https://www.nber.org/papers/w33598.

Abhishek Nagaraj, "Does Copyright Affect Reuse? Evidence from Google Books and Wikipedia," *Management Science,* Vol. 64, No. 7 (Jul 2018), available at https://www.jstor.org/stable/48748181.

Abhishek Nagaraj, Esther Shears, and Mathijs de Vaan, "Improving data access democratizes and diversifies science," *Proceedings of the National Academy of Sciences,* Vol. 117, No. 38 (22 Sep 2020) available at https://www.pnas.org/doi/10.1073/pnas.2001682117.

Ajay Agrawal et al., "Deals Not Done: Sources of Failure in the Market for Ideas," *Strategic Management Journal*, Vol. 36, 18 Apr 2014, available at https://sms.onlinelibrary.wiley.com/doi/10.1002/smj.2261.

Brent Lutes, Joshua Gans, et al., "Identifying the Economic Implications of Artificial Intelligence for Copyright Policy," *US Copyright Office* (2025), available at https://www.copyright.gov/economic-research/economic-implications-of-ai/Identifying-the-Economic-Implications-of-Artificial-Intelligence-for-Copyright-Policy-FINAL.pdf.

Daye Nam, Andrew Macvean, et al., "Using an LLM to Help With Code Understanding," *Proceedings of the IEEE/ACM 46th International Conference on Software Engineering*, 12 Apr 2024, available at https://dl.acm.org/doi/10.1145/3597503.3639187.

Erik Brynjolfsson, Danielle Li, Lindsey Raymond, "Generative AI at Work," *The Quarterly Journal of Economics*, Vol. 140, No. 2 (May 2025), at pp. 889–942, https://doi.org/10.1093/qje/qjae044.

Haihong Zhao et al., "All in One and One for All: A Simple yet Effective Method towards Cross-domain Graph Pretraining," 22 Jun 2024, available at https://arxiv.org/pdf/2402.09834.

Joshua Gans and Scott Stern, "Is there a market for ideas?," *Industrial and Corporate Change*, Vol. 19, No. 3 (Jun 2010), at pp. 805-837, available at https://academic.oup.com/icc/article-abstract/19/3/805/702346.

Mengjie Cheng et al., "The Value of Silence: The Effect of UMG's Licensing Dispute with TikTok on Music Demand," Harvard Business School, 23 Jun 2025, available at https://www.hbs.edu/ris/Publication%20Files/25-014_1b94f3c5-858e-4ab7-b5b6-ddc0158d31b5.pdf.

Raj Chetty et al., "The Economic Impacts of COVID-19: Evidence from a New Public Database Built Using Private Sector Data," *The Quarterly Journal of Economics*, Vol. 139, No. 2 (May 2024), at pp. 829–889, available at https://doi.org/10.1093/qje/qjad048.

Shayne Longpre et al, "The Data Provenance Initiative: A Large Scale Audit of Dataset Licensing & Attribution in AI" 4 Nov 2023, available at https://arxiv.org/pdf/2310.16787.

Shayne Longpre et al., "A Pretrainer's Guide to Training Data: Measuring the Effects of Data Age, Domain Coverage, Quality, & Toxicity," 13 Nov 2023, available at https://arxiv.org/pdf/2305.13169

Shuang Zhou, Zidu Xu, et al., "Large Language Models for Disease Diagnosis: A Scoping Review," *npj Artificial Intelligence* Vol. 1, No. 9 (2025), available at https://www.nature.com/articles/s44387-025-00011-z.

Tom B. Brown et al., "Language Models are Few-Shot Learners," 22 Jul 2020, available at https://arxiv.org/pdf/2005.14165.

Wayne Xin Zhao et al., "A Survey of Large Language Models," 24 Nov 2023, available at https://www.researchgate.net/profile/Tang-Tianyi-3/publication/369740832_A_Survey_of_Large_Language_Models/links/665fd2e3637e4448a37dd281/A-Survey-of-Large-Language-Models.pdf.

Yifan Yao, Jinhao Duan, et al., "A Survey on Large Language Model (LLM) Security and Privacy: The Good, the Bad, and the Ugly," *High-Confidence Computing,* Vol. 4, No. 2 (2024), available at https://www.sciencedirect.com/science/article/pii/S266729522400014X.

Yiding Sun et al., "An Integrated Data Processing Framework for Pretraining Foundation Models," 23 Apr 2024, available at https://arxiv.org/pdf/2402.16358.

*Web Sources*

"A landmark multi-year global partnership with NewsCorp," OpenAI, 22 May 2024, available at https://openai.com/index/news-corp-and-openai-sign-landmark-multi-year-global-partnership/.
"About Spotify," Spotify, available at https://newsroom.spotify.com/company-info/.
"About Us," Semrush, available at https://www.semrush.com/company/.
"About," Concord, available at https://concord.com/about/.
"Always" by Kristian Stanfill," Genius, available at https://genius.com/albums/Kristian-stanfill/Mountains-move.
"And I Love You So by Perry Como," Genius, available at https://genius.com/albums/Perry-como/And-i-love-you-so.
"Anthropic raises $13B Series F at $183B post-money valuation," Anthropic, 2 Sep 2025, available at https://www.anthropic.com/news/anthropic-raises-series-f-at-usd183b-post-money-valuation
"As the Deer by Martin Nystrom," Genius, available at https://genius.com/albums/Integritys-hosanna-music/We-draw-near.
"Basics of Google Trends," Google News Initiative, available at https://newsinitiative.withgoogle.com/resources/trainings/basics-of-google-trends/
"Celebrating 100 million songs," 3 Oct 2022, available at https://www.apple.com/newsroom/2022/10/celebrating-100-million-songs/.
"Claude 2," Anthropic, 11 Jul 2023, available at https://www.anthropic.com/news/claude-2.
"Claude: Using images, audio, and video in practical workflows," Data Studios, 21 Aug 2025, available at https://www.datastudios.org/post/claude-using-images-audio-and-video-in-practical-workflows.
"Code Consultant," Claude Docs, available at https://platform.claude.com/docs/en/resources/prompt-library/code-consultant.
"common_corpus/README.md," Hugging Face, available at https://huggingface.co/datasets/PleIAs/common_corpus/blob/main/README.md.
"Company," Anthropic, available at https://www.anthropic.com/company.
"Data and Metrics," Semrush, available at https://www.semrush.com/kb/997-semrush-data.
"Economics of Transformative AI Workshop, Fall 2025," NBER, available at https://www.nber.org/conferences/economics-transformative-ai-workshop-fall-2025
"FAQ about Google Trends Data," Trends Help, available at https://support.google.com/trends/answer/4365533?hl=en.
"Find related searches," Trends Help, available at https://support.google.com/trends/answer/4355000?hl=en.
"General Information," Library of Congress, available at https://www.loc.gov/about/general-information/.
"God of Wonders by Third Day," Genius, available at https://genius.com/albums/Third-day/Offerings-ii-all-i-have-to-give.
"Google Search API," SearchAPI, available at https://www.searchapi.io/.
"Great is the Lord by Michael W. Smith," Genius, available at https://genius.com/albums/Michael-w-smith/Project.
"He is Exalted by Twila Paris," Genius, available at https://genius.com/albums/Twila-paris/Kingdom-seekers.
"Hello Again by Neil Diamond," Genius, available at https://genius.com/albums/Neil-diamond/The-jazz-singer-original-motion-picture-soundtrack.
"I Am Not Alone by Kari Jobe," Genius, available at https://genius.com/albums/Kari-jobe/Majestic-live.
"I Don't Know How to Love Him by Petula Clark," Genius, available at https://genius.com/albums/Petula-clark/Just-pet-petula-71.
"I'm a Believer by Neil Diamond," Genius, available at https://genius.com/albums/Neil-diamond/Just-for-you.
"Independent Artists, Writers, and Performers," Data USA, available at https://datausa.io/profile/naics/independent-artists-writers-and-performers.
"Introducing Claude Haiku 4.5," Anthropic, 15 Oct 2025, available at https://www.anthropic.com/news/claude-haiku-4-5.
"Introducing Claude Opus 4.5," Anthropic, 24 Nov 2025, available at https://www.anthropic.com/news/claude-opus-4-5.
"Introducing Claude Pro," Anthropic, 7 Sep 2023, available at https://www.anthropic.com/news/claude-pro.
"Introducing Claude Sonnet 4.5," Anthropic, 29 Sep 2025, available at https://www.anthropic.com/news/claude-sonnet-4-5.

"Introducing Claude," Anthropic, 14 Mar 2023, available at https://www.anthropic.com/news/introducing-claude.
"Introducing the Max Plan," Claude, 9 Apr 2025, available at https://claude.com/blog/max-plan.
"Lamb of God by Twila Paris," Genius, available at https://genius.com/albums/Twila-paris/Kingdom-seekers).
"Let's Face the Music and Dance by Fred Astaire," Genius, available at https://genius.com/albums/Various-artists/Pennies-from-heaven-original-motion-picture-soundtrack
"Meet Claude, your thinking partner," Claude, available at https://claude.com/product/overview.
"Meet Claude," Anthropic, 12 Jun 2023, available at https://web.archive.org/web/20230612193739/https://www.anthropic.com/product.
"Model Card and Evaluations for Claude Models," Anthropic, 8 Jul 2023, available at https://www-cdn.anthropic.com/5c49cc247484cecf107c699baf29250302e5da70/claude-2-model-card.pdf.
"Moonlight in Vermont by Margaret Whiting," Genius, available at https://genius.com/albums/Margaret-whiting/Capitol-collectors-series.
"Musicians and Singers," Data USA, available at https://datausa.io/profile/soc/musicians-and-singers#:~:text=In%202023%2C%20there%20were%20105%2C454%20musicians%20and,*%20**Independent%20artists%2C%20writers%2C%20and%20performers**%2024.9%25.
"Musixmatch Signs AI Innovation Deals with Sony Music Publishing, Universal Music Publishing Group, and Warner Chappell Music," PR Newswire, 15 Oct 2025, available at https://www.prnewswire.com/news-releases/musixmatch-signs-ai-innovation-deals-with-sony-music-publishing-universal-music-publishing-group-and-warner-chappell-music-302583762.html.
"NBER Digital Economics and AI Meeting, Spring 2024," NBER, available at https://www.nber.org/conferences/nber-digital-economics-and-ai-meeting-spring-2024.
"News Corp and OpenAI Sign Landmark Multi-Year Global Partnership," News Corp, 22 May 2024, available at https://investors.newscorp.com/news-releases/news-release-details/news-corp-and-openai-sign-landmark-multi-year-global-partnership.
"OpenAI and Journalism," OpenAI, 8 Jan 2024, available at https://openai.com/index/openai-and-journalism/.
"OpenAI and Reddit Partnership," OpenAI, 16 May 2024, available at https://openai.com/index/openai-and-reddit-partnership/.
"Orphan Works and Mass Digitization," United States Copyright Office, June 2015, p. 5, available at https://www.copyright.gov/orphan/reports/orphan-works2015.pdf.
"Prompt Library," Claude Docs, available at https://docs.claude.com/en/resources/prompt-library/library.
"Reddit Partners With OpenAI to Bring Content to ChatGPT and AI Tools to Reddit," Time, 16 May 2024, available at https://time.com/6979197/reddit-openai-partnership-chatgpt/.
"Report on Orphan Works," United States Copyright Office, Jan 2006, available at https://www.copyright.gov/orphan/orphan-report.pdf.
"TikTok statement in response to Universal Music Group," TikTok, 30 Jan 2024, available at https://newsroom.tiktok.com/tiktok-statement-in-response-to-universal-music-group?lang=en.
"Trends API," Semrush, available at https://www.semrush.com/kb/930-trends-api.
"Troubleshooting," Trends Help, available at https://support.google.com/trends/answer/9009229?hl=en&utm
"Universal Music Group and Udio Announce Udio's First Strategic Agreements for New Licensed AI Music Creation Platform," Universal Music Group, 29 Oct 2025, available at https://www.universalmusic.com/universal-music-group-and-udio-announce-udios-first-strategic-agreements-for-new-licensed-ai-music-creation-platform/.
"Welcome to Trends API," Semrush Developer API, 2 Jul 2025, available at https://developer.semrush.com/api/v3/trends/welcome-to-trends-api/.
"What is the Enterprise plan?," Claude Support, available at https://support.claude.com/en/articles/9797531-what-is-the-enterprise-plan.
"What Musicians Should Know about Copyright," United States Copyright Office, available at https://www.copyright.gov/engage/musicians/.
Alex Pham, "NMPA Targets Unlicensed Lyric Sites, Rap Genius Among 50 Sent Take-Down Notices," Billboard, 11 Nov 2013, available at https://www.billboard.com/music/music-news/nmpa-targets-unlicensed-lyric-sites-rap-genius-among-5785701/
Benjamin Mullin, "Inside the News Industry's Uneasy Negotiations With OpenAI," The New York Times, 29 Dec 2023, available at https://www.nytimes.com/2023/12/29/business/media/media-openai-chatgpt.html.

Chris Morris, "Anthropic Just Surpassed OpenAI in the $8.4 Billion Enterprise Market, Says New Report," Inc, 31 Jul 2025, available at https://www.inc.com/chris-morris/anthropic-surpassed-openai-8-4-billion-enterprise-market-menlo-ventures/91221352.
Dave Hansen, "What happens when your publisher licenses your work for AI training?," Authors' Alliance, 30 Jul 2024, available at https://www.authorsalliance.org/2024/07/30/what-happens-when-your-publisher-licenses-your-work-for-ai-training/.
Davin O'Dwyer, "What is a Power User?," Intercom Blog, 1 Oct 2022, available at https://www.intercom.com/blog/what-is-a-power-user/.
Devin Coldewey, "Anthropic is the new AI research outfit from OpenAI's Dario Amodei, and it has $124M to burn," TechCrunch, 28 May 2021, available at https://techcrunch.com/2021/05/28/anthropic-is-the-new-ai-research-outfit-from-openais-dario-amodei-and-it-has-124m-to-burn/.
Gabriel Zamora, "The Best Online Music Streaming Services for 2026," PC Mag, 2 Dec 2025, available at https://www.pcmag.com/picks/the-best-online-music-streaming-services.
Grace Harmon, "Microsoft and HarperCollins sign AI licensing deal, but author opt-in still required," EMarketer, 25 Nov 2024, available at https://www.emarketer.com/content/microsoft-harpercollins-sign-ai-licensing-deal--author-opt-in-still-required.
Jérôme Fenoglio and Louis Dreyfus, "Artificial intelligence: Le Monde signs partnership agreement with Perplexity," Le Monde, 14 May 2025, available at https://www.lemonde.fr/en/about-us/article/2025/05/14/artificial-intelligence-le-monde-signs-partnership-agreement-with-perplexity_6741262_115.html.
Julie Trelstad, "Subsidiary vs. Distribution Rights: What Indie Publishers Need to Know," StreetLib Blog, 27 Jun 2025, available at https://blog.streetlib.com/subsidiary-vs-distribution-rights/.
Keyword Overivew: lyrics (Mobile), Semrush, available at https://www.semrush.com/analytics/keywordoverview/?q=lyrics&db=us&date=202510&device=1.
Keyword Overview: lyrics (Desktop), Semrush, available at https://www.semrush.com/analytics/keywordoverview/?q=lyrics&db=us&date=202510.
Mark Savage, "More and more musicians are releasing their own music: Here's why," BBC, 22 Jan 2022, available at https://www.bbc.com/news/entertainment-arts-60051802.
Michael M. Grynbaum and Ryan Mac, "The Times Sues OpenAI and Microsoft Over A.I. Use of Copyrighted Work," 27 Dec 2023, available at https://www.nytimes.com/2023/12/27/business/media/new-york-times-open-ai-microsoft-lawsuit.html.
Nathaniel Lovin et al., "From Tokens to Context Windows: Simplifying AI Jargon," Technology Policy Institute, available at https://techpolicyinstitute.org/publications/artificial-intelligence/from-tokens-to-context-windows-simplifying-ai-jargon/
Tim Ingham, "5 Million Songs and $288M Spent on Catalogs: 8 Things We Learned From Universal Music Group's 2024 Annual Report," Music Business Worldwide, 1 Apr 2025, available at https://www.musicbusinessworldwide.com/5-million-songs-and-288m-spend-on-catalog-8-things-we-learned-from-universal-music-groups-2024-annual-report/.
Warner Music Group and Udio Collaborate to Build a New Licensed Music Creation Service," Warner Music Group, 19 Nov 2025, available at https://investors.wmg.com/news-events/news-releases/news-details/2025/WARNER-MUSIC-GROUP-AND-UDIO-COLLABORATE-TO-BUILD-A-NEW-LICENSED-MUSIC-CREATION-SERVICE/default.aspx.
William Weir, "Words Words Words: Are Excessive Lyrics Ruining Pop Music?," Slate, 11 Mar 2008, available at https://slate.com/culture/2008/03/are-excessive-lyrics-ruining-pop-music.html.

*Books*
Jeffrey M. Wooldridge, Introductory Econometrics: A Modern Approach, 6th ed.
Joshua D. Angrist and Jörn-Steffan Pischke, Mostly Harmless Econometrics: An Empiricist's Companion, 2008.
N. Gregory Mankiw, Principles of Microeconomics, 6th ed., 2012.

*Case Documents*
ABKCO 0000000611, "[redacted]."
ABKCO 0000001512.
Anthropic 0000013383.
Anthropic 0000228080, Exhibit 30 to the Deposition of Tom Turvey.

Anthropic 0000347289 at Anthropic 0000347296, “How do we Train Claude? AMA with Product Research,” 11 Jan 2023.
Anthropic 0000441006, Data Partnerships Pipeline.
Anthropic 000231226, Exhibit 28 to the Deposition of Tom Turvey.
CCMG 0000001277.
CONCORD 0000000811, “[redacted].”
CONCORD 0000000815, “[redacted].”
CONCORD 0000016756.
Declaration of David Kokakis in Support of Plaintiffs' Motion for Preliminary Injunction, 1 Aug 2024, (Kokakis Declaration).
Declaration of Duff Berschback in Support of Plaintiffs’ Motion for Preliminary Injunction, 1 Aug 2024, (Berschback Declaration).
Declaration of Jared Kaplan in Support of Defendant’s [Proposed] Surresponse to Plaintiffs’ Renewed Motion for Preliminary Injunction (Surresponse Kaplan Declaration).
Declaration of Jared Kaplan in support of defendant’s opposition to plaintiffs’ motion for preliminary injunction (Kaplan Declaration).
Declaration of Jared Kaplan in support of defendant’s opposition to plaintiffs’ renewed motion for preliminary injunction (Second Kaplan Declaration).
Defendant Anthropic PBC’s Amended and Supplemental Response to Plaintiffs’ Interrogatory No. 6, 9 Oct 2025.
Defendant Anthropic PBC’s Amended and Supplemental Responses to Plaintiffs’ Interrogatories Nos. 4, 5, 6, 9, 10, 11, 12, & 13, 20 Dec 2024.
Defendant Anthropic PBC’s Responses and Objections to Plaintiffs’ Third Set of Interrogatories (Nos. 16-25), 9 Oct 2025.
Defendant Anthropic PBC’s Supplemental Responses and Objections to Plaintiffs’ First Set of Interrogatories (No. 4), 5 Nov 2025.
Defendant Anthropic PBC’s Supplemental Responses and Objections to Plaintiffs’ Interrogatory No. 18, 5 Nov 2025.
Defendant Anthropic’s PBC’s Amended and Supplemental Responses and Objections to Plaintiffs’ First Set of Interrogatories (Nos. 9, 11, 12), 12 Nov 2025, 11:10-11.
Deposition of Benjamin Mann 30(b)(1), 21 Nov 2025.
Deposition of Benjamin Mann 30(b)(6), 20 Nov 2025.
Deposition of Daniela Amodei, 12 Nov 2025.
Deposition of David Kokakis, 11 Nov 2025.
Deposition of Deep Ganguli, 6 Nov 2025.
Deposition of Duff Berschback, 10 Oct 2025.
Deposition of Jared Kaplan, 21 Nov 2025.
Deposition of Pranay Sangani, 10 Nov 2025.
Deposition of Tom Turvey (30)(b)6), 5 Nov 2025
Deposition of Tom Turvey 30(b)(1), 11 Nov 2025.
Deposition of Vinay Rao 30(b)(1), 7 Nov 2025.
Exhibit A to First Amended Complaint, 25 Apr 2025.
First Amended Complaint and Demand for Jury Trial, 25 Apr 2025.
Order to Revise Exhibit A to Plaintiffs’ First Amended Complaint, 25 Apr 2025.
Plaintiffs’ Supplemental Objections and Responses to Defendant’s Second Set of Interrogatory No. 14, 12 Nov 2025.
Plaintiffs’ Supplemental Objections and Responses to Defendant’s Second Set of Interrogatories (Nos. 9-10).
Plaintiffs’ Supplemental Objections and Responses to Defendant’s Interrogatory No. 25, 18 Sep 2025.
UDIO-Anthropic Subpoena-0000016, Emails Between David Kokakis and Elizabeth Moody.
UMPG 0000000616, “[redacted].”
UMPG 0000000638, [redacted].”
UMPG 0000000728–793.
UMPG 0000020235, [redacted]
UMPG 0000025145.

*Legal Sources*
17 U.S. Code § 107, "Limitations on exclusive rights: Fair use."

## Additional Materials Considered

*Academic Papers*
A. Colin Cameron and Douglas L. Miller, "A Practitioner's Guide to Cluster-Robust Inference," Journal of Human Resources, Vol. 50, No. 2 (31 Mar 2015), at pp. 217-372, available at https://jhr.uwpress.org/content/50/2/317.
Alberto Galasso & El Hadi Caoui, "Fractional Ownership and Copyright Licensing: Evidence from the Music Industry," NBER Working Paper (Oct 2025), available at https://www.nber.org/system/files/working_papers/w34336/w34336.pdf.
Alvin E. Roth, "The Art of Designing Markets," *Harvard Business Review*, Vol. 85, No. 10 (Oct 2007), available at https://hbr.org/2007/10/the-art-of-designing-markets.
George A. Akerlof, "The Market for 'Lemons;: Quality Uncertainty and the Market Mechanism," *Quarterly Journal of Economics* Vol. 84, No. 3 (Aug 1970), available at https://doi.org/10.2307/1879431
Mark A. Glick, Lara A. Reymann, and Richard Hoffman, "Intellectual Property Damages: Guidelines and Analysis," John Wiley & Sons, Inc., 1st ed., 2003.
Nikhil Kandpal et al., "The Common Pile v0.1: An 8TB Dataset of Public Domain and Openly Licensed Text," 5 Jun 2025, available at https://arxiv.org/html/2506.05209v1.
Pamela Samuelson, "Fair Use Defenses in Disruptive Technology Cases," *UCLA Law Review*, Vol. 71 (2024), available at https://www.uclalawreview.org/wp-content/uploads/securepdfs/2024/12/02-Samuelson-No-Bleed.pdf.
Pierre-Carl Langlais et al., "Common Corpus: The Largest Collection of Ethical Data for LLM Pre-Training," 2 Jun 2025, available at https://arxiv.org/html/2506.01732v1.
Roger B. Myerson and Mark A. Satterthwaite, "Efficient Mechanisms for Bilateral Trading," Journal of Economic Theory, Vol. 29, No. 2 (Apr 1983), at pp. 265-281.

*Web Sources*
"Anthropic Raises Series B to build steerable, interpretable, robust AI systems," Anthropic, 29 Apr 2022, available at https://www.anthropic.com/news/anthropic-raises-series-b-to-build-safe-reliable-ai.
"Axel Springer and Microsoft expand partnership across advertising, AI, content and Azure services," Microsoft, 29 Apr 2024, available at https://news.microsoft.com/source/2024/04/29/axel-springer-and-microsoft-expand-partnership-across-advertising-ai-content-and-azure-services/.
"CCC Pioneers Collective Licensing Solution for Content Usage in Internal AI Systems," Copyright Clearance Center, 16 Jul 2024, available at https://www.copyright.com/media-press-releases/ccc-pioneers-collective-licensing-solution-for-content-usage-in-internal-ai-systems/.
"Claude Code: Best practices for agentic coding," Anthropic, 18 Apr 2025, available at https://www.anthropic.com/engineering/claude-code-best-practices.
"Claude's Constitution," Anthropic, 9 May 2023, available at https://www.anthropic.com/news/claudes-constitution.
"Content Licensing Deals," AI Watch.dog, available at https://aiwatch.dog/licensing.
"Core Views on AI Safety: When, Why, What, and How," Anthropic, 8 Mar 2023, available at https://www.anthropic.com/news/core-views-on-ai-safety.
"Dotdash Meredith Announces Strategic Partnership with OpenAI, Bringing Iconic Brands and Trusted Content to ChatGPT," Dotdash Meredith, 7 May 2024, available at https://dotdashmeredith.mediaroom.com/2024-05-07-Dotdash-Meredith-Announces-Strategic-Partnership-with-OpenAI,-Bringing-Iconic-Brands-and-Trusted-Content-to-ChatGPT.
"GCX is the Data Company powering AI Music," Global Copyright Exchange, available at https://www.gcx.co/.
"Global news partnerships: Le Monde and Prisa Media," OpenAI, 13 Mar 2024, available at https://openai.com/index/global-news-partnerships-le-monde-and-prisa-media/.
"Guardian Media Group announces strategic partnership with OpenAI," The Guardian, 14 Feb 2025, available at https://www.theguardian.com/gnm-press-office/2025/feb/14/guardian-media-group-announces-strategic-partnership-with-openai.
"Hearst and OpenAI Announce Strategic Content Partnership," Hearst, 8 Oct 2024, available at https://www.hearst.com/-/hearst-and-openai-announce-strategic-content-partnership.
"Home," Calliope Networks, available at https://calliopenetworks.ai/.

"KL3M, the first clean LLM," KL3M, available at https://kl3m.ai/.
"Lee Enterprises and ProRata.ai Announce Groundbreaking Content Partnership to Revolutionize Local News and Advertising," Globe Newswire, 9 Dec 2024, available at https://www.globenewswire.com/news-release/2024/12/09/2994092/0/en/Lee-Enterprises-and-ProRata-ai-Announce-Groundbreaking-Content-Partnership-to-Revolutionize-Local-News-and-Advertising.html.
"Meta Platforms to use Reuters news content in AI chatbot," Reuters, 25 Oct 2024, available at https://www.reuters.com/technology/artificial-intelligence/meta-platforms-use-reuters-news-content-ai-chatbot-2024-10-25/.
"Models Overview," Claude Docs, available at https://docs.claude.com/en/docs/about-claude/models/overview.
"OpenAI and Future partner on specialist content," OpenAI, 4 Dec 2024, available at https://openai.com/index/openai-and-future-partner-on-specialist-content/.
"OpenAI Held Talks with Major News Publishers About Licensing Their Content," IBL News, 30 Dec 2023, available at https://iblnews.org/openai-held-talks-with-major-news-publishers-about-licensing-their-content/.
"Overview," Common Crawl, available at https://commoncrawl.org/overview.
"Partnership with Axel Springer to deepen beneficial use of AI in journalism," OpenAI, 13 Dec 2023, available at https://openai.com/index/axel-springer-partnership/.
"Platforms and Publishers: AI Partnership Tracker," available at https://petebrown.quarto.pub/pnp-ai-partnerships/.
"Red Teaming Language Models to Reduce Harms: Methods, Scaling Behaviors, and Lessons Learned," Anthropic, Sep 2022, available at https://www-cdn.anthropic.com/82564d4ec2451b2eed2e0796b7c658fc989f0c1a/Anthropic_RedTeaming.pdf.
"Shutterstock Expands Long-standing Relationship with Meta," Shutterstock, 12 Jan 2023, available at https://investor.shutterstock.com/news-releases/news-release-details/shutterstock-expands-long-standing-relationship-meta.
"Shutterstock Expands Partnership with OpenAI, Signs New Six-Year Agreement to Provide High-Quality Training Data," Shutterstock, 11 Jul 2023, available at https://investor.shutterstock.com/news-releases/news-release-details/shutterstock-expands-partnership-openai-signs-new-six-year.
"System Card: Claude Opus 4 & Claude Sonnet 4," Anthropic, May 2025, available at https://www-cdn.anthropic.com/4263b940cabb546aa0e3283f35b686f4f3b2ff47.pdf.
"The Atlantic announces product and content partnership with OpenAI," The Atlantic, 29 May 2024, available at https://www.theatlantic.com/press-releases/archive/2024/05/atlantic-product-content-partnership-openai/678529/.
"The Washington Post partners with OpenAI on search content, The Washington Post, 22 Apr 2025, available at https://www.washingtonpost.com/pr/2025/04/22/washington-post-partners-with-openai-search-content/.
"TIME and OpenAI Announce Strategic Content Partnership," TIME, 27 Jun 2024, available at https://time.com/6992955/time-and-openai-announce-strategic-content-partnership/.
"Vox Media and OpenAI Form Strategic Content and Product Partnership," Vox Media, 29 May 2024, available at https://www.voxmedia.com/2024/5/29/24166483/vox-media-openai-strategic-content-and-product-partnership/.
"What are tokens and how to count them?," OpenAI, available at https://help.openai.com/en/articles/4936856-what-are-tokens-and-how-to-count-them.
"What is an API?," Postman, available at https://www.postman.com/what-is-an-api/.
"Why vAIsual," vAIsual, available at https://vaisual.com/about/.
Alex Konrad and Phoebe Liu, "Anthropic's Pending $60 Billion Valuation Will Make All Seven Cofounders Billionaires," Forbes, 8 Jan 2025, available at https://www.forbes.com/sites/alexkonrad/2025/01/08/anthropic-60-billion-valuation-will-make-all-seven-cofounders-billionaires
Alexandra Bruell, "OpenAI, WSJ Owner News Corp Strike Content Deal Valued at Over $250 Million," The Wall Street Journal, 22 May 2024 https://www.wsj.com/business/media/openai-news-corp-strike-deal-23f186ba.
Anna Tong et al., "Exclusive: Reddit in AI content licensing deal with Google," Reuters, 21 Feb 2024, available at https://www.reuters.com/technology/reddit-ai-content-licensing-deal-with-google-sources-say-2024-02-22/.
Charlotte Tobitt, "FT, Atlantic, Axel Springer and Fortune get behind AI start-up's per-use compensation plan," Press Gazette, 7 Aug 2024, available at https://pressgazette.co.uk/news/prorata-ai-publisher-deals-financial-times-axel-springer-fortune-atlantic/.
Daniel Thomas, "Informa Strikes AI Deal with Microsoft," Financial Times, 8 May 2024, available at https://www.ft.com/content/3ed7737e-3649-4afb-9071-caa13e7394d9.https://techcrunch.com/2024/05/16/openai-inks-deal-to-train-ai-on-reddit-data/.

Daniel Thomas, "Start-up ProRata.ai valued at $130mn after signing up UK publishers," Financial Times, 20 Nov 2024, available at https://www.ft.com/content/c917a1e1-60a5-42c5-9158-6199f8a1f9ab.

Erin Snodgrass, "CEO of Anthropic — the AI company Amazon is betting billions on — says it could cost $10 billion to train AI in 2 years," Business Insider, 30 Apr 2024, available at https://www.businessinsider.com/anthropic-ceo-cost-10-billion-train-ai-years-language-model-2024-4

Grace Harmon, "Microsoft and HarperCollins sign AI licensing deal, but author opt-in still required," EMarketer, 25 Nov 2024, available at https://www.emarketer.com/content/microsoft-harpercollins-sign-ai-licensing-deal--author-opt-in-still-required.

H.J. Chammas, "Self-Publishing Numbers Keep Climbing While Publishing Giants Consolidate," LinkedIn, 30 Aug 2023, available at https://www.linkedin.com/pulse/self-publishing-numbers-keep-climbing-while-giants-h-j-/.

Helen Coster, "Global news publisher Axel Springer partners with OpenAI in landmark deal," Reuters, 13 Dec 2023, available at https://www.reuters.com/business/media-telecom/global-news-publisher-axel-springer-partners-with-openai-landmark-deal-2023-12-13/.

Jérôme Fenoglio and Louis Dreyfus, "Artificial intelligence: Le Monde signs partnership agreement with Perplexity," Le Monde, 14 May 2025, available at https://www.lemonde.fr/en/about-us/article/2025/05/14/artificial-intelligence-le-monde-signs-partnership-agreement-with-perplexity 6741262 115.html.

Jon Passantino, "OpenAI strikes 'first of its kind' deal with publisher Axel Springer to use its news content in ChatGPT," CNN Business, 13 Dec 2023, available at https://www.cnn.com/2023/12/13/tech/open-ai-axel-springer-chatgpt.

Katie Paul, "AI dataset licensing companies form trade group," Reuters, 26 Jun 2024, available at https://www.reuters.com/technology/artificial-intelligence/ai-dataset-licensing-companies-form-trade-group-2024-06-26/.

Kayleigh Barber, "Perplexity's new rev-share publisher program is live, but not all pubs are sold," 30 Jul 2024, available at https://digiday.com/media/perplexitys-new-rev-share-publisher-program-is-live-but-not-all-pubs-are-sold/.

Kyle Wiggers, "Microsoft starts paying publishers for content surfaced by Copilot," TechCrunch, 1 Oct 2024, available at https://techcrunch.com/2024/10/01/microsoft-starts-paying-publishers-for-content-in-copilot/.

Madhumita Murgia, "The Financial Times and OpenAI strike content licensing deal," Financial Times, 29 Apr 2024, available at https://www.ft.com/content/33328743-ba3b-470f-a2e3-f41c3a366613.

Matt O'Brien, "ChatGPT-maker OpenAI signs deal with AP to license news stories," Associated Press, 13 Jul 2023, available at https://apnews.com/article/openai-chatgpt-associated-press-ap-f86f84c5bcc2f3b98074b38521f5f75a

Matt O'Brien, "Google signs deal with AP to deliver up-to-date news through its Gemini AI chatbot," Associated Press, 15 Jan 2025, available at https://apnews.com/article/google-gemini-ai-associated-press-ap-0b57bcf8c80dd406daa9ba916adacfaf.

Michael M. Grynbaum and Cade Metz, "The Times and Amazon Announce an A.I. Licensing Deal," The New York Times, 29 May 2025, available at https://www.nytimes.com/2025/05/29/business/media/new-york-times-amazon-ai-licensing.html.

Murray Stassen, "Sweden's Stim Has Launched the 'World's First AI License for Music'. Here's How the Org Says it Will Work," Music Business Worldwide, 10 Sep 2025, available at https://www.musicbusinessworldwide.com/swedens-stim-has-launched-the-worlds-first-ai-license-for-music-heres-how-the-org-says-it-will-work/.

Rajan Patel, "An expanded partnership with Reddit," Google, 22 Feb 2024, available at https://blog.google/inside-google/company-announcements/expanded-reddit-partnership/.

Roger Lynch, "Condé Nast Announces Partnership with OpenAI," Conde Nast, 20 Aug 2024, available at https://www.condenast.com/news/conde-nast-openai-partnership.

Sara Guaglione, "2024 in review: A timeline of the major deals between publishers and AI companies," Digiday, 27 Dec 2024, available at https://digiday.com/media/2024-in-review-a-timeline-of-the-major-deals-between-publishers-and-ai-companies/.

Sara Guaglione, "Media Briefing: What The Washington Post's deal with OpenAI says about the future of AI content licensing," Digiday, 1 May 2025, available at https://digiday.com/media/media-briefing-what-the-washington-posts-deal-with-openai-says-about-the-future-of-ai-content-licensing/.

Sara Guaglione, "Q&A with Jessica Chan, Perplexity's head of publisher partnerships," Digiday, 5 Dec 2024, available at https://digiday.com/media/qa-with-jessica-chan-perplexitys-head-of-publisher-partnerships/.

Trip Adler, "Introducing Created by Humans," Created by Humans, available at https://www.createdbyhumans.ai/post/introduction.

Vanshika Handuja, "Juni Learning Reviews, Alternatives, Pricing & Offerings in 2025," My Engineering Buddy, 6 Jun 2025, available at https://www.myengineeringbuddy.com/blog/juni-learning-reviews-alternatives-pricing-offerings/.

Will Henshall and Billy Perrigo, "Dario and Daniela Amodei - CEO & President, Anthropic," TIME, 7 Sep 2023, available at https://time.com/collection/time100-ai/6309047/daniela-and-dario-amodei/.

| *Documents Produced in Discovery* | *Case Docket Filings* | *Depositions* |
|---|---|---|
| 2024.03.22 Anthropic's 1st Set of ROGs (Nos. 1-3)<br><br>2024.03.22 Plaintiffs' First Set of Interrogatories to Anthropic<br><br>2024.04.22 Anthropic's Responses and Objections to ROG Set 1<br><br>2024.04.22 Pls.' O&R to Anthropic's 1st Set of ROGs (Nos. 1-3)<br><br>2024.12.20 Anthropic's Amended Supp Resp to ROGs Set 1 Verified<br><br>2025-11-04 Pls' Supp R&Os to Anthropic's Interrogatory (No. 21)<br><br>2025-11-07 Pls' Omnibus Verifications Supplemental ROG Responses<br><br>2025-11-12 Pls' Supp R&O to Anthropic's Interrogatories Nos. 9 and 10<br><br>2025-11-12 Pls' Supp R&O to Anthropic's Interrogatory No 6<br><br>2025-11-12 Pls' Supp R&O to Anthropic's Interrogatory No. 21<br><br>2025.03.07 Anthropic's Supplemental ROs to ROG 14 and 15<br><br>2025.06.06 Anthropic's 2nd Set of ROGs (Nos. 3-21)<br><br>2025.07.08 Pls.' R&O to Anthropic's 2nd Set of ROGs (Nos. 3-21)<br><br>2025.07.08 Pls.' Suppl. R&O to Anthropic's 2nd Set of ROGs (Nos. 9 and 10)<br><br>2025.07.11 Pls.' Verification Suppl. R&O to Anthropic's 2nd Set of ROGs (Nos. 9 &10)<br><br>2025.07.31 Pls.' Suppl. R&O to Anthropic's 1st Set of ROGs (No. 3)<br><br>2025.08.01 Anthropic's 3rd Set of ROGs (Nos. 22-25)<br><br>2025.08.12 Publishers' 3rd Set of Interrogatories to Anthropic (Nos. 16-25) | 2023-11-16 [040]<br>2023-11-16 [041]<br>2023-11-16 [042]<br>2023-11-16 [043]<br>2023-11-16 [044]<br>2023-11-16 [045]<br>2023-11-16 [046 001]<br>2023-11-16 [046]<br>2023-11-16 [047 001]<br>2023-11-16 [047 002]<br>2023-11-16 [047]<br>2023-11-16 [048 001]<br>2023-11-16 [048 002]<br>2023-11-16 [048 003]<br>2023-11-16 [048 004]<br>2023-11-16 [048 005]<br>2023-11-16 [048 006]<br>2023-11-16 [048 007]<br>2023-11-16 [048 008]<br>2023-11-16 [048 009]<br>2023-11-16 [048 010]<br>2023-11-16 [048 011]<br>2023-11-16 [048 012]<br>2023-11-16 [048 013]<br>2023-11-16 [048 014]<br>2023-11-16 [048 015]<br>2023-11-16 [048 016]<br>2023-11-16 [048 017]<br>2023-11-16 [048 018]<br>2023-11-16 [048]<br>2023-11-16 [049 001]<br>2023-11-16 [049 002]<br>2023-11-16 [049 003]<br>2023-11-16 [049 004]<br>2023-11-16 [049 005]<br>2023-11-16 [049 006]<br>2023-11-16 [049 007]<br>2023-11-16 [049]<br>2023-11-16 [050 001}<br>2023-11-16 [050 002]<br>2023-11-16 [050 003]<br>2023-11-16 [050 004]<br>2023-11-16 [050 005]<br>2023-11-16 [050 006] | 2025-11-12 Amodei, Daniela Deposition Transcript<br>Amodei 165<br>Amodei 166<br>Amodei 167<br>Amodei 168<br>Amodei 169<br>Amodei 170<br>Amodei 171<br>Amodei 172<br>Amodei 173<br>Amodei 174<br>Amodei 175<br>Amodei 176<br>Amodei 177<br>Amodei 178<br>Amodei 179<br>Amodei 179<br>Amodei 180<br>Amodei 181<br>Amodei 182<br>Amodei 183<br>Amodei 184<br><br>2025-11-12 Drain, Dawn Deposition Transcript<br>Drain 135<br>Drain 136<br>Drain 137<br>Drain 138<br>Drain 139<br>Drain 140<br>Drain 141<br>Drain 142<br>Drain 143<br>Drain 144<br>Drain 145<br>Drain 146<br>Drain 147<br>Drain 148<br>Drain 149 |

HC-AEO

| | | |
|---|---|---|
| 2025.08.22 Pls' Supplemental R&Os to Anthropic's ROG No. 13 | 2023-11-16 [050] | 2025-11-11 Kokakis, David Deposition Transcript |
| 2025.08.25 Pls' Verification for Supp R&Os to ANT's ROG No. 13 | 2023-11-17 [051] | Kokakis 01 |
| 2025.09.02 Pl.'s R&O to Anthropic's 3rd Set of ROGs | 2023-11-17 [052 001] | Kokakis 02 |
| 2025.09.26 Pls.' Suppl. R&O to Anthropic's Rog 2 | 2023-11-17 [052] | Kokakis 03 |
| 2025.10.06 Pls. Suppl R&O to Anthropic's ROGs 12 and 20 | 2024-11-25 Concord Music - PI Hearing Transcript | Kokakis 04 |
| 2025.10.06 Pls' Verifications to Responses to Anthropic's Interrogatories | 2024-12-05 [276] | Kokakis 05 |
| 2025.10.06 Pls' Verifications to Responses to Anthropic's Interrogatories | 2024-02-14 [097] | Kokakis 06 |
| 2025.10.06 Pls' Verifications to Responses to Anthropic's Interrogatories | 2024-04-12 [119] | Kokakis 07 |
| 2025.10.09 Anthropic's Amended Supp ROs to ROG 6 | 2024-04-17 [120] | Kokakis 08 |
| 2025.10.09 Anthropic's Amended Supp. ROs to ROG 14 | 2024-01-16 [067 001] | Kokakis 09 |
| 2025.10.09 Anthropic's ROs to ROGs 16-25 | 2024-01-16 [067 002] | Kokakis 10 |
| 2025.10.09 Pls Supp R&Os to Anthropic's ROGs Nos. 14, 15, 16, and 19 | 2024-01-16 [067 003] | Kokakis 11 |
| 2025.10.13 Anthropic's Supp Resp to ROG No. 5 | 2024-01-16 [067 004] | Kokakis 12 |
| 2025.10.27 Pls' Supp R&Os to Anthropic's ROGs (Nos 3, 4) | 2024-01-16 [067 005] | Kokakis 13 |
| 2025.10.28 Publishers' Updated Second Amended Initial Disclosures (Damages) | 2024-01-16 [067 006] | Kokakis 14 |
| 2025.10.31 Pls' Supp R&Os to Anthropic's Interrogatories (No 6) | 2024-01-16 [067 007] | Kokakis 15 |
| 2025.11.04 Anthropic Suppl. R&Os to Publishers' 3rd Set of Interrogatories No. 20 | 2024-01-16 [067 008] | Kokakis 16 |
| 2025.11.05 Anthropic Supp R&Os to Publishers 1st Set of Interrogatories No. 4 | 2024-01-16 [067 009] | Kokakis 17 |
| 2025.11.06 Anthropic Supp Resp to Publishers 1st Set of Interrogatories No. 12 | 2024-01-16 [067 010] | Kokakis 18 |
| 2025.11.12 Anthropic Suppl. R&Os to Rog Nos. 16, 19 | 2024-01-16 [067 011] | Kokakis 19 |
| 2025.11.12 Anthropic's Am. Supp Resp to ROG Nos. 9, 11, 12 | 2024-01-16 [067 012] | Kokakis 20 |
| ABKCO 0000000001 | 2024-01-16 [067 013] | Kokakis 21 |
| ABKCO 0000000010 | 2024-01-16 [067 014] | Kokakis 22 |
| ABKCO 0000000025 | 2024-01-16 [067 015] | Kokakis 23 |
| ABKCO 0000000045 | 2024-01-16 [067 016] | Kokakis 24 |
| | 2024-01-16 [067 017] | Kokakis 25 |
| | 2024-01-16 [067 018} | Kokakis 26 |
| | 2024-01-16 [067 019] | Kokakis 27 |
| | 2024-01-16 [067 020] | TAB 28 UMPG 0000020169 |
| | 2024-01-16 [067 021] | TAB 74 UMPG 0000000638 |
| | 2024-01-16 [067 022] | TAB 75 UMPG 0000000616 |
| | 2024-01-16 [067 023] | TAB 76 UMPG 0000000614 |
| | 2024-01-16 [067 024] | TAB 77 UMPG 0000000615 |
| | 2024-01-16 [067 025] | Kokakis 28 |
| | 2024-01-16 [067 026] | Kokakis 29 |
| | 2024-01-16 [067 027] | Kokakis 30 |
| | 2024-01-16 [067] | Kokakis 31 |
| | 2024-01-16 [068 001] | Kokakis 32 |
| | 2024-01-16 [068 002] | Kokakis 33 |
| | 2024-01-16 [068 003] | Kokakis 34 |
| | 2024-01-16 [068 004] | Kokakis 35 |
| | 2024-01-16 [068 005] | Kokakis 36 |
| | 2024-01-16 [068 006] | Kokakis 37 |
| | 2024-01-16 [068 007] | Kokakis 38 |
| | 2024-01-16 [068 008] | Kokakis 39 |
| | 2024-01-16 [068 009] | Kokakis 40 |
| | 2024-01-16 [068 010] | Kokakis 41 |
| | 2024-01-16 [068 011] | Kokakis 42 |
| | 2024-01-16 [068 011] | Kokakis 43 |
| | 2024-01-16 [068] | Kokakis 44 |
| | 2024-02-14 [091 001] | Kokakis 45 |
| | 2024-02-14 [091 002] | Kokakis 46 |
| | 2024-02-14 [091] Pls | Kokakis 47 |
| | | Kokakis 48 |

| | | |
|---|---|---|
| ABKCO 0000000052 | 2024-02-14 [092] Pls.' | Kokakis 49 |
| ABKCO 0000000069 | 2024-02-14 [093 001] | Kokakis 50 |
| ABKCO 0000000148 | 2024-02-14 [093 002] | Kokakis 51 |
| ABKCO 0000000162 | 2024-02-14 [093 003] | Kokakis 52 |
| ABKCO 0000000227 | 2024-02-14 [093 004] | Kokakis 53 |
| ABKCO 0000000230 | 2024-02-14 [093 005] | Kokakis 54 |
| ABKCO 0000000242 | 2024-02-14 [093] | Kokakis 55 |
| ABKCO 0000000259 | 2024-02-14 [094] | Kokakis 56 |
| ABKCO 0000000300 | 2024-02-14 [095 001] | Kokakis 57 |
| ABKCO 0000000302 | 2024-02-14 [095 002] | Kokakis 58 |
| ABKCO 0000000304 | 2024-02-14 [095] | Kokakis 59 |
| ABKCO 0000000319 | 2024-02-14 [096 000] | Kokakis 60 |
| ABKCO 0000000328 | 2024-02-14 [096 001] | Kokakis 61 |
| ABKCO 0000000350 | 2024-02-14 [096 002] | |
| ABKCO 0000000362 | 2024-02-14 [096 003] | 2025-11-10 Sangani, Pranay |
| ABKCO 0000000369 | 2024-02-14 [096 004] | Deposition Transcript |
| ABKCO 0000000379 | 2024-02-14 [096 005] | Sangani 26 |
| ABKCO 0000000389 | 2024-02-14 [096 006] | Sangani 121 |
| ABKCO 0000000390 | 2024-02-14 [096 007] | Sangani 122 |
| ABKCO 0000000398 | 2024-02-14 [096 008] | Sangani 123 |
| ABKCO 0000000413 | 2024-02-14 [096 009] | Sangani 124 |
| ABKCO 0000000414 | 2024-02-14 [096 010] | Sangani 125 |
| ABKCO 0000000428 | 2024-02-14 [096 011] | Sangani 127 |
| ABKCO 0000000429 | 2024-02-14 [096 012] | Sangani 128 |
| ABKCO 0000000445 | 2024-02-14 [096 013] | Sangani 129 |
| ABKCO 0000000446 | 2024-02-14 [096 014] | Sangani 130 |
| ABKCO 0000000447 | 2024-02-14 [096 015] | Sangani 131 |
| ABKCO 0000000448 | 2024-02-14 [096 016] | Sangani 132 |
| ABKCO 0000000449 | 2024-02-14 [096 017] | Sangani 133 |
| ABKCO 0000000450 | 2024-02-14 [096 018] | Sangani 134 |
| ABKCO 0000000452 | 2024-02-14 [096 019] | |
| ABKCO 0000000473 | 2024-02-14 [096 020] | 2025-10-10 Berschback, Duff |
| ABKCO 0000000504 | 2024-02-14 [096 021] | Deposition Transcript |
| ABKCO 0000000528 | 2024-02-14 [096 022] | Berschback 01 |
| ABKCO 0000000569 | 2024-02-14 [096 023] | Berschback 02 |
| ABKCO 0000000570 | 2024-02-14 [096 024] | Berschback 03 |
| ABKCO 0000000574 | 2024-02-14 [096 025] | Berschback 04 |
| ABKCO 0000000586 | 2024-02-14 [096 026] | Berschback 05 |
| ABKCO 0000000596 | 2024-02-14 [096 027] | Berschback 06 |
| ABKCO 0000000599 | 2024-02-14 [096 028] | Berschback 07 |
| ABKCO 0000000610 | 2024-02-14 [096 029] | Berschback 08 |
| ABKCO 0000000611 | 2024-02-14 [096 030] | Berschback 09 |
| ABKCO 0000000617 | 2024-02-14 [096 031] | Berschback 10 |
| ABKCO 0000000618 | 2024-02-14 [096 032] | Berschback 11 |
| ABKCO 0000000620 | 2024-02-14 [096 033] | Berschback 12 |
| ABKCO 0000000624 | 2024-02-14 [096 034] | Berschback 13 |
| ABKCO 0000000636 | 2024-02-14 [096 035] | Berschback 14 |
| ABKCO 0000000644 | 2024-02-14 [096 036] | Berschback 15 |
| ABKCO 0000000652 | 2024-02-14 [096 037] | Berschback 16 |
| ABKCO 0000000657 | 2024-02-14 [096 038] | |
| ABKCO 0000000662 | 2024-02-14 [096 039] | 2025-10-29 Coleman, Alisa Deposition |
| ABKCO 0000000670 | 2024-02-14 [096 040] | Transcript |
| ABKCO 0000000672 | 2024-02-14 [096 041] | Coleman 01 |
| ABKCO 0000000674 | 2024-02-14 [096 042] | Coleman 02 |
| ABKCO 0000000675 | 2024-02-14 [096 043] | Coleman 03 |

HC-AEO

| | | |
|---|---|---|
| ABKCO 0000000677 | 2024-02-14 [096 044] | Coleman 04 |
| ABKCO 0000000679 | 2024-02-14 [096 045] | Coleman 05 |
| ABKCO 0000000680 | 2024-02-14 [096 046] | Coleman 06 |
| ABKCO 0000000686 | 2024-02-14 [096 047] | Coleman 07 |
| ABKCO 0000000688 | 2024-02-14 [096 048] | Coleman 08 |
| ABKCO 0000000689 | 2024-02-14 [096 049] | Coleman 09 |
| ABKCO 0000000693 | 2024-02-14 [096 050] | Coleman 10 |
| ABKCO 0000000699 | 2024-09-19 [241] | Coleman 11 |
| ABKCO 0000000705 | 2024-09-23 [242-1] | Coleman 12 |
| ABKCO 0000000712 | 2024-09-23 [242] | Coleman 13 |
| ABKCO 0000000717 | 2024-09-24 [243] | Coleman 14 |
| ABKCO 0000000721 | 2024-09-26 [244] | Coleman 15 |
| ABKCO 0000000727 | 2024-08-01 [178 001] | Coleman 16 |
| ABKCO 0000000728 | 2024-08-01 [178 002] | Coleman 17 |
| ABKCO 0000000736 | 2024-08-01 [178 003] | Coleman 18 |
| ABKCO 0000000738 | 2024-08-01 [178 004] | Coleman 19 |
| ABKCO 0000000747 | 2024-08-01 [178 005] | Coleman 20 |
| ABKCO 0000000752 | 2024-08-01 [178] | Coleman 21 |
| ABKCO 0000000763 | 2024-08-01 [179-1] | Coleman 22 |
| ABKCO 0000000768 | 2024-08-01 [179] | Coleman 23 |
| ABKCO 0000000771 | 2024-08-01 [180 001] | Coleman 24 |
| ABKCO 0000000776 | 2024-08-01 [180 002] | Coleman 25 |
| ABKCO 0000000784 | 2024-08-01 [180 003] | Coleman 26 |
| ABKCO 0000000793 | 2024-08-01 [180 004] | Coleman 27 |
| ABKCO 0000000802 | 2024-08-01 [180 005] | Coleman 28 |
| ABKCO 0000000808 | 2024-08-01 [180 006] | Coleman 29 |
| ABKCO 0000000820 | 2024-08-01 [180 007] | Coleman 30 |
| ABKCO 0000000822 | 2024-08-01 [180 008] | Coleman 31 |
| ABKCO 0000000840 | 2024-08-01 [180 009] | Coleman 32 |
| ABKCO 0000000863 | 2024-08-01 [180 010] | Coleman 33 |
| ABKCO 0000000864 | 2024-08-01 [180 011] | Coleman 34 |
| ABKCO 0000001008 | 2024-08-01 [180 012] | Coleman 35 |
| ABKCO 0000001047 | 2024-08-01 [180 013] | Coleman 36 |
| ABKCO 0000001058 | 2024-08-01 [180 014] | Coleman 37 |
| ABKCO 0000001061 | 2024-08-01 [180 015] | Coleman 38 |
| ABKCO 0000001063 | 2024-08-01 [180 015] | Coleman 39 |
| ABKCO 0000001075 | 2024-08-01 [180 016] | Coleman 40 |
| ABKCO 0000001082 | 2024-08-01 [180 017] | Coleman 41 |
| ABKCO 0000001092 | 2024-08-01 [180 018] | Coleman 42 |
| ABKCO 0000001102 | 2024-08-01 [180 019] | |
| ABKCO 0000001103 | 2024-08-01 [180 020] | 2025-09-30 Herbison, Bart Deposition |
| ABKCO 0000001106 | 2024-08-01 [180 021] | Transcript |
| ABKCO 0000001110 | 2024-08-01 [180 022] | Herbison 01 |
| ABKCO 0000001117 | 2024-08-01 [180] | Herbison 02 |
| ABKCO 0000001118 | 2024-08-01 [181 001] | Herbison 03 |
| ABKCO 0000001121 | 2024-08-01 [181 002] | Herbison 04 |
| ABKCO 0000001124 | 2024-08-01 [181] | Herbison 05 |
| ABKCO 0000001127 | 2024-08-01 [181] | Herbison 06 |
| ABKCO 0000001136 | 2024-08-01 [182 001] | Herbison 07 |
| ABKCO 0000001142 | 2024-08-01 [182 002] | Herbison 08 |
| ABKCO 0000001150 | 2024-08-01 [182 002] | Herbison 09 |
| ABKCO 0000001159 | 2024-08-01 [182 003] | Herbison 10 |
| ABKCO 0000001165 | 2024-08-01 [182] | Herbison 11 |
| ABKCO 0000001173 | 2024-08-01 [182] | Herbison 12 |
| ABKCO 0000001181 | 2024-08-01 [183 001] | Herbison 13 |

| | | |
|---|---|---|
| ABKCO 0000001188 | 2024-08-01 [183 002] | |
| ABKCO 0000001191 | 2024-08-01 [183] | 2025-10-15 Leibrock, Jane Deposition |
| ABKCO 0000001199 | 2024-08-01 [184 001] | Transcript |
| ABKCO 0000001206 | 2024-08-01 [184] | Leibrock 01 |
| ABKCO 0000001212 | 2024-08-01 [185 001] | Leibrock 19 |
| ABKCO 0000001219 | 2024-08-01 [185] | Leibrock 20 |
| ABKCO 0000001223 | 2024-08-01 [186 001] | Leibrock 21 |
| ABKCO 0000001231 | 2024-08-01 [186] | Leibrock 22 |
| ABKCO 0000001241 | 2024-08-01 [187 001] | Leibrock 23 |
| ABKCO 0000001267 | 2024-08-01 [187] | Leibrock 24 |
| ABKCO 0000001280 | 2024-08-01 [188] | Leibrock 25 |
| ABKCO 0000001291 | 2024-08-22 [207] | Leibrock 26 |
| ABKCO 0000001302 | 2024-08-22 [208 001] | |
| ABKCO 0000001313 | 2024-08-22 [208 002] | 2025-10-07 Pittenger, William |
| ABKCO 0000001324 | 2024-08-22 [208 003] | Deposition Transcript |
| ABKCO 0000001336 | 2024-08-22 [208 004] | Pittenger 01 |
| ABKCO 0000001338 | 2024-08-22 [208 005] | Pittenger 02 |
| ABKCO 0000001348 | 2024-08-22 [208 006] | Pittenger 03 |
| ABKCO 0000001406 | 2024-08-22 [208 007] | Pittenger 04 |
| ABKCO 0000001413 | 2024-08-22 [208 008] | Pittenger 05 |
| ABKCO 0000001415 | 2024-08-22 [208] | Pittenger 06 |
| ABKCO 0000001417 | 2024-08-22 [209 001] | Pittenger 07 |
| ABKCO 0000001418 | 2024-08-22 [209 002] | Pittenger 08 |
| ABKCO 0000001420 | 2024-08-22 [209 003] | Pittenger 09 |
| Anthropic 0000239985 | 2024-08-22 [209 004] | Pittenger 10 |
| Anthropic 0000440729 | 2024-08-22 [209 005] | Pittenger 11 |
| Anthropic 0000440730 | 2024-08-22 [209 006] | Pittenger 12 |
| Anthropic 0000441649 | 2024-08-22 [209 007] | Pittenger 13 |
| CCMG 0000000001 | 2024-08-22 [209 008] | Pittenger 14 |
| CCMG 0000000005 | 2024-08-22 [209 009] | Pittenger 15 |
| CCMG 0000000009 | 2024-08-22 [209 010] | |
| CCMG 0000000013 | 2024-08-22 [209] | 2025-10-14 Whittle, Devin Deposition |
| CCMG 0000000017 | 2024-08-22 [210 001] | Transcript |
| CCMG 0000000031 | 2024-08-22 [210] | PLF 01 |
| CCMG 0000000036 | 2024-08-22 [211 001] | PLF 02 |
| CCMG 0000000042 | 2024-08-22 [211] | PLF 03 |
| CCMG 0000000051 | 2024-08-22 [212 001] | PLF 04 |
| CCMG 0000000055 | 2024-08-22 [212 002] | PLF 05 |
| CCMG 0000000058 | 2024-08-22 [212 003] | PLF 06 |
| CCMG 0000000088 | 2024-08-22 [212 004] | PLF 07 |
| CCMG 0000000090 | 2024-08-22 [212 005] | PLF 08 |
| CCMG 0000000094 | 2024-08-22 [212 006] | PLF 09 |
| CCMG 0000000096 | 2024-08-22 [212 007 | PLF 10 |
| CCMG 0000000121 | 2024-08-22 [212 008) | PLF 11 |
| CCMG 0000000127 | 2024-08-22 [212 009] | PLF 12 |
| CCMG 0000000138 | 2024-08-22 [212] | PLF 13 |
| CCMG 0000000190 | 2024-08-22 [213 001] | PLF 14 |
| CCMG 0000000199 | 2024-08-22 [213 002] | PLF 15 |
| CCMG 0000000205 | 2024-08-22 [213 003] | PLF 16 |
| CCMG 0000000207 | 2024-08-22 [213] | PLF 17 |
| CCMG 0000000209 | 2024-08-22 [214] | PLF 18 |
| CCMG 0000000217 | 2024-09-12 [225] | |
| CCMG 0000000228 | 2024-09-12 [226 001] | 2025-11-05 Turvey, Tom Deposition |
| CCMG 0000000235 | 2024-09-12 [226 002] | Transcript 30(b)(1) |
| CCMG 0000000237 | 2024-09-12 [226 003] | |

| | | |
|---|---|---|
| CCMG 0000000255 | 2024-09-12 [226 004] | 2025-11-05 Turvey, Tom Deposition |
| CCMG 0000000257 | 2024-09-12 [226 005] | Transcript 30(b)(6) |
| CCMG 0000000259 | 2024-09-12 [226] | Turvey 27 |
| CCMG 0000000263 | 2024-09-12 [227] | Turvey 28 |
| CCMG 0000000265 | 2024-09-12 [228] | Turvey 28 |
| CCMG 0000000269 | 2024-09-12 [229 001] | Turvey 29 |
| CCMG 0000000285 | 2024-09-12 [229 002] | Turvey 30 |
| CCMG 0000000292 | 2024-09-12 [229 003] | Turvey 30 |
| CCMG 0000000301 | 2024-09-12 [229 004] | Turvey 31 |
| CCMG 0000000347 | 2024-09-12 [229] | Turvey 31 |
| CCMG 0000000353 | 2024-09-12 [230 001] | Turvey 32 |
| CCMG 0000000450 | 2024-09-12 [230 002] | Turvey 33 |
| CCMG 0000000468 | 2024-09-12 [230 003] | Turvey 34 |
| CCMG 0000000504 | 2024-09-12 [230 004] | Turvey 35 |
| CCMG 0000000584 | 2024-09-12 [230] | Turvey 36 |
| CCMG 0000000597 | 2024-09-12 [231] | Turvey 36 |
| CCMG 0000000598 | 2024-09-13 [235] | Turvey 37 |
| CCMG 0000000601 | 2024-09-13 [236] | Turvey 37 |
| CCMG 0000000606 | 2024-09-13 [237] | Turvey 38 |
| CCMG 0000000613 | 2024-10-07 [248 001] | Turvey 39 |
| CCMG 0000000619 | 2024-10-07 [248 002] | Turvey 40 |
| CCMG 0000000636 | 2024-10-07 [248 003] | Turvey 41 |
| CCMG 0000000639 | 2024-10-07 [248 004] | Turvey 42 |
| CCMG 0000000648 | 2024-10-07 [248 005] | Turvey 43 |
| CCMG 0000000655 | 2024-10-07 [248 006) | Turvey 44 |
| CCMG 0000000662 | 2024-10-07 [248 007] | Turvey 45 |
| CCMG 0000000681 | 2024-10-07 [248 008) | Turvey 46 |
| CCMG 0000000687 | 2024-10-07 [248 009) | Turvey 47 |
| CCMG 0000000691 | 2024-10-07 [248 010) | |
| CCMG 0000000779 | 2024-10-07 [248 011] | 2025-11-11 Kokakis, David Deposition |
| CCMG 0000000838 | 2024-10-07 [248] | Transcript (Rough) |
| CCMG 0000000839 | 2024-10-07 [249-3] | |
| CCMG 0000000867 | 2024-10-07 [249-4] | 2025-11-10 Sangani, Pranay |
| CCMG 0000000869 | 2024-10-07 [249-5] | Deposition Transcript (Rough) |
| CCMG 0000000919 | 2024-10-07 [250-2] | |
| CCMG 0000000925 | 2024-10-22 [255] | 2025-11-12 Amodei, Daniela |
| CCMG 0000000936 | 2024-10-23 [256 001] | Deposition Transcript (Rough) |
| CCMG 0000000938 | 2024-10-23 [256 002] | |
| CCMG 0000000940 | 2024-10-23 [256 003] | 2025-11-12 Drain, Dawn Deposition |
| CCMG 0000000942 | 2024-10-23 [256 004] | Transcript (Rough) |
| CCMG 0000000952 | 2024-10-23 [256 005] | |
| CCMG 0000000963 | 2024-10-23 [256 006] | 2025-11-03 Candore, Michael |
| CCMG 0000000965 | 2024-10-23 [256 007] | Deposition Transcript |
| CCMG 0000000967 | 2024-10-23 [256] | Candore 01 |
| CCMG 0000000970 | 2025-04-25 [337] | Candore 02 |
| CCMG 0000000972 | 2025-10-22 [483] | Candore 03 |
| CCMG 0000000983 | 2025-02-11 [295 001] | Candore 04 |
| CCMG 0000000985 | 2025-02-11 [295] | Candore 05 |
| CCMG 0000000987 | 2025-02-11 [296 001] | Candore 06 |
| CCMG 0000001029 | 2025-02-11 [296] | Candore 07 |
| CCMG 0000001031 | 2025-03-25 [320] | Candore 08 |
| CCMG 0000001040 | 2025-03-25 [321] | Candore 09 |
| CCMG 0000001065 | | Candore 10 |
| CCMG 0000001085 | | Candore 11 |
| CCMG 0000001118 | | Candore 12 |

HC-AEO

| | | |
|---|---|---|
| CCMG 0000001150 | | Candore 13 |
| CCMG 0000001151 | | Candore 14 |
| CCMG 0000001162 | | Candore 15 |
| CCMG 0000001179 | | Candore 16 |
| CCMG 0000001181 | | Candore 17 |
| CCMG 0000001183 | | |
| CCMG 0000001207 | | 2025-11-05 Draughon, Kent Deposition |
| CCMG 0000001210 | | Transcript |
| CCMG 0000001213 | | Draughon 01 |
| CCMG 0000001218 | | Draughon 02 |
| CCMG 0000001232 | | Draughon 03 |
| CCMG 0000001237 | | Draughon 04 |
| CCMG 0000001242 | | Draughon 05 |
| CONCORD 0000000001 | | Draughon 06 |
| CONCORD 0000000003 | | Draughon 07 |
| CONCORD 0000000008 | | Draughon 08 |
| CONCORD 0000000012 | | Draughon 09 |
| CONCORD 0000000017 | | Draughon 10 |
| CONCORD 0000000021 | | Draughon 11 |
| CONCORD 0000000032 | | Draughon 12 |
| CONCORD 0000000037 | | Draughon 13 |
| CONCORD 0000000043 | | Draughon 14 |
| CONCORD 0000000054 | | Draughon 15 |
| CONCORD 0000000058 | | Draughon 16 |
| CONCORD 0000000075 | | Draughon 17 |
| CONCORD 0000000092 | | Draughon 18 |
| CONCORD 0000000094 | | Draughon 19 |
| CONCORD 0000000100 | | Draughon 20 |
| CONCORD 0000000111 | | Draughon 21 |
| CONCORD 0000000116 | | Draughon 22 |
| CONCORD 0000000120 | | Draughon 23 |
| CONCORD 0000000125 | | Draughon 24 |
| CONCORD 0000000128 | | Draughon 25 |
| CONCORD 0000000133 | | |
| CONCORD 0000000135 | | 2025-11-06 Ganguli, Deep Deposition |
| CONCORD 0000000136 | | Transcript 30(b)(1) |
| CONCORD 0000000140 | | |
| CONCORD 0000000146 | | 2025-11-06 Ganguli, Deep Deposition |
| CONCORD 0000000168 | | Transcript 30(b)(6) |
| CONCORD 0000000175 | | Ganguli 01 |
| CONCORD 0000000177 | | Ganguli 02 |
| CONCORD 0000000194 | | Ganguli 03 |
| CONCORD 0000000212 | | Ganguli 04 |
| CONCORD 0000000220 | | Ganguli 05 |
| CONCORD 0000000232 | | Ganguli 06 |
| CONCORD 0000000244 | | Ganguli 07 |
| CONCORD 0000000246 | | Ganguli 08 |
| CONCORD 0000000248 | | Ganguli 09 |
| CONCORD 0000000260 | | Ganguli 10 |
| CONCORD 0000000272 | | Ganguli 11 |
| CONCORD 0000000274 | | Ganguli 12 |
| CONCORD 0000000276 | | Ganguli 13 |
| CONCORD 0000000278 | | Ganguli 14 |
| CONCORD 0000000282 | | Ganguli 15 |
| CONCORD 0000000299 | | Ganguli 16 |

| | | |
|---|---|---|
| CONCORD 0000000309 | | Ganguli 17 |
| CONCORD 0000000311 | | Ganguli 18 |
| CONCORD 0000000314 | | Ganguli 19 |
| CONCORD 0000000316 | | Ganguli 20 |
| CONCORD 0000000319 | | Ganguli 21 |
| CONCORD 0000000320 | | Ganguli 22 |
| CONCORD 0000000330 | | Ganguli 23 |
| CONCORD 0000000335 | | Ganguli 23 A |
| CONCORD 0000000338 | | Ganguli 23 AA |
| CONCORD 0000000339 | | Ganguli 24 |
| CONCORD 0000000341 | | Ganguli 24 A |
| CONCORD 0000000343 | | Ganguli 25 |
| CONCORD 0000000345 | | Ganguli 26 |
| CONCORD 0000000357 | | Ganguli 27 |
| CONCORD 0000000360 | | Ganguli 28 |
| CONCORD 0000000362 | | Ganguli 29 |
| CONCORD 0000000366 | | Ganguli 30 |
| CONCORD 0000000367 | | Ganguli 31 |
| CONCORD 0000000370 | | |
| CONCORD 0000000371 | | 2025-11-07 Rao, Vinay Deposition Transcript 30(b)(1) |
| CONCORD 0000000373 | | |
| CONCORD 0000000376 | | |
| CONCORD 0000000400 | | 2025-11-07 Rao, Vinay Deposition Transcript 30(b)(6) |
| CONCORD 0000000402 | | |
| CONCORD 0000000411 | | PLF 100 |
| CONCORD 0000000412 | | PLF 101 |
| CONCORD 0000000422 | | PLF 102 |
| CONCORD 0000000423 | | PLF 103 |
| CONCORD 0000000433 | | PLF 103 |
| CONCORD 0000000434 | | PLF 104 |
| CONCORD 0000000438 | | PLF 105 |
| CONCORD 0000000466 | | PLF 106 |
| CONCORD 0000000468 | | PLF 107 |
| CONCORD 0000000470 | | PLF 108 |
| CONCORD 0000000471 | | PLF 109 |
| CONCORD 0000000472 | | PLF 110 |
| CONCORD 0000000475 | | PLF 111 |
| CONCORD 0000000478 | | PLF 112 |
| CONCORD 0000000479 | | PLF 113 |
| CONCORD 0000000497 | | PLF 114 |
| CONCORD 0000000501 | | PLF 115 |
| CONCORD 0000000502 | | PLF 116 |
| CONCORD 0000000513 | | PLF 117 |
| CONCORD 0000000515 | | PLF 118 |
| CONCORD 0000000518 | | PLF 119 |
| CONCORD 0000000521 | | PLF 120 |
| CONCORD 0000000523 | | PLF 95 |
| CONCORD 0000000529 | | PLF 96 |
| CONCORD 0000000534 | | PLF 97 |
| CONCORD 0000000545 | | PLF 98 |
| CONCORD 0000000547 | | PLF 99 |
| CONCORD 0000000558 | | Rao 80 |
| CONCORD 0000000563 | | Rao 81 |
| CONCORD 0000000569 | | Rao 82 |
| CONCORD 0000000579 | | Rao 83 |

| | | |
|---|---|---|
| CONCORD 0000000586<br>CONCORD 0000000597<br>CONCORD 0000000599<br>CONCORD 0000000609<br>CONCORD 0000000620<br>CONCORD 0000000631<br>CONCORD 0000000642<br>CONCORD 0000000645<br>CONCORD 0000000647<br>CONCORD 0000000655<br>CONCORD 0000000665<br>CONCORD 0000000668<br>CONCORD 0000000669<br>CONCORD 0000000683<br>CONCORD 0000000684<br>CONCORD 0000000685<br>CONCORD 0000000701<br>CONCORD 0000000718<br>CONCORD 0000000720<br>CONCORD 0000000721<br>CONCORD 0000000723<br>CONCORD 0000000724<br>CONCORD 0000000726<br>CONCORD 0000000727<br>CONCORD 0000000729<br>CONCORD 0000000730<br>CONCORD 0000000731<br>CONCORD 0000000733<br>CONCORD 0000000734<br>CONCORD 0000000735<br>CONCORD 0000000737<br>CONCORD 0000000739<br>CONCORD 0000000760<br>CONCORD 0000000808<br>CONCORD 0000000809<br>CONCORD 0000000810<br>CONCORD 0000000811<br>CONCORD 0000000815<br>CONCORD 0000000838<br>CONCORD 0000000853<br>CONCORD 0000000875<br>CONCORD 0000000891<br>CONCORD 0000000899<br>CONCORD 0000000905<br>CONCORD 0000000909<br>CONCORD 0000000927<br>CONCORD 0000000966<br>CONCORD 0000000987<br>CONCORD 0000001162<br>CONCORD 0000001165<br>CONCORD 0000001278<br>CONCORD 0000001352<br>CONCORD 0000001378<br>CONCORD 0000001395<br>CONCORD 0000001436 | | Rao 84<br>Rao 85<br>Rao 86<br>Rao 86<br>Rao 87<br>Rao 88<br>Rao 89<br>Rao 90<br>Rao 91<br>Rao 92<br>Rao 93<br>Rao 93<br>Rao 94 |

| | | |
|---|---|---|
| CONCORD 0000001593<br>CONCORD 0000001705<br>CONCORD 0000001757<br>CONCORD 0000001762<br>CONCORD 0000001791<br>CONCORD 0000003534<br>CONCORD 0000003542<br>CONCORD 0000003615<br>CONCORD 0000003640<br>CONCORD 0000003665<br>CONCORD 0000003694<br>CONCORD 0000003713<br>CONCORD 0000003750<br>CONCORD 0000003820<br>CONCORD 0000003840<br>CONCORD 0000004007<br>CONCORD 0000004090<br>CONCORD 0000004093<br>CONCORD 0000004094<br>CONCORD 0000004095<br>CONCORD 0000004304<br>CONCORD 0000004337<br>CONCORD 0000004562<br>CONCORD 0000004584<br>CONCORD 0000004599<br>CONCORD 0000013131<br>CONCORD 0000013136<br>CONCORD 0000013280<br>CONCORD 0000015023<br>CONCORD 0000015025<br>CONCORD 0000015043<br>CONCORD 0000015116<br>CONCORD 0000015137<br>CONCORD 0000015153<br>CONCORD 0000015194<br>CONCORD 0000015220<br>CONCORD 0000015249<br>CONCORD 0000015325<br>CONCORD 0000015393<br>CONCORD 0000015424<br>CONCORD 0000015450<br>CONCORD 0000015453<br>CONCORD 0000015454<br>CONCORD 0000015456<br>CONCORD 0000015610<br>CONCORD 0000015657<br>CONCORD 0000015674<br>CONCORD 0000015691<br>CONCORD 0000015708<br>CONCORD 0000015725<br>CONCORD 0000015735<br>CONCORD 0000015737<br>CONCORD 0000015744<br>CONCORD 0000015761<br>CONCORD 0000015767 | | |

| | | |
|---|---|---|
| CONCORD 0000015773<br>CONCORD 0000015790<br>CONCORD 0000015797<br>CONCORD 0000015799<br>CONCORD 0000015801<br>CONCORD 0000015803<br>CONCORD 0000015805<br>CONCORD 0000015808<br>CONCORD 0000015830<br>CONCORD 0000015852<br>CONCORD 0000015869<br>CONCORD 0000015871<br>CONCORD 0000015873<br>CONCORD 0000015875<br>CONCORD 0000015883<br>CONCORD 0000015912<br>CONCORD 0000015923<br>CONCORD 0000015934<br>CONCORD 0000015937<br>CONCORD 0000015952<br>CONCORD 0000015974<br>CONCORD 0000016013<br>CONCORD 0000016188<br>CONCORD 0000016205<br>CONCORD 0000016210<br>CONCORD 0000016286<br>CONCORD 0000016323<br>CONCORD 0000016343<br>CONCORD 0000016359<br>CONCORD 0000016387<br>CONCORD 0000016596<br>CONCORD 0000016617<br>CONCORD 0000016658<br>CONCORD 0000016661<br>CONCORD 0000016666<br>CONCORD 0000016715<br>CONCORD 0000016755<br>EL-0000001<br>EL-0000002<br>EL-0000003<br>EL-0000004<br>EL-0000005<br>EL-0000006<br>EL-0000012<br>EL-0000013<br>EL-0000014<br>EL-0000015<br>EL-0000017<br>EL-0000018<br>EL-0000020<br>EL-0000022<br>EL-0000025<br>EL-0000026<br>EL-0000027<br>EL-0000028 | | |

| | | |
|---|---|---|
| EL-0000029<br>EL-0000030<br>EL-0000031<br>EL-0000033<br>EL-0000034<br>EL-0000035<br>EL-0000037<br>EL-0000039<br>EL-0000041<br>EL-0000043<br>KLAY000001 - KLAY000055<br>KLAY000056-70<br>LYRICS-COM 00000001-CONFIDENTIAL<br>MEDIALAB 000001<br>MEDIALAB 000025<br>MEDIALAB 000030<br>MEDIALAB 000034<br>MEDIALAB 000038<br>UDIO-Anthropic Subpoena-0000001<br>UDIO-Anthropic Subpoena-0000002<br>UDIO-Anthropic Subpoena-0000004<br>UDIO-Anthropic Subpoena-0000006<br>UDIO-Anthropic Subpoena-0000010<br>UDIO-Anthropic Subpoena-0000012<br>UDIO-Anthropic Subpoena-0000013<br>UDIO-Anthropic Subpoena-0000016<br>UDIO-Anthropic Subpoena-0000018<br>UDIO-Anthropic Subpoena-0000021<br>UDIO-Anthropic Subpoena-0000024<br>UDIO-Anthropic Subpoena-0000028<br>UDIO-Anthropic Subpoena-0000032<br>UDIO-Anthropic Subpoena-0000033<br>UDIO-Anthropic Subpoena-0000037<br>UDIO-Anthropic Subpoena-0000042<br>UDIO-Anthropic Subpoena-0000047<br>UDIO-Anthropic Subpoena-0000048<br>UDIO-Anthropic Subpoena-0000055<br>UDIO-Anthropic Subpoena-0000062<br>UDIO-Anthropic Subpoena-0000066<br>UDIO-Anthropic Subpoena-0000074<br>UDIO-Anthropic Subpoena-0000075<br>UDIO-Anthropic Subpoena-0000076<br>UDIO-Anthropic Subpoena-0000078<br>UDIO-Anthropic Subpoena-0000085<br>UDIO-Anthropic Subpoena-0000094<br>UDIO-Anthropic Subpoena-0000097<br>UDIO-Anthropic Subpoena-0000098<br>UDIO-Anthropic Subpoena-0000102<br>UDIO-Anthropic Subpoena-0000111<br>UDIO-Anthropic Subpoena-0000120<br>UDIO-Anthropic Subpoena-0000121<br>UDIO-Anthropic Subpoena-0000130<br>UDIO-Anthropic Subpoena-0000135<br>UDIO-Anthropic Subpoena-0000136<br>UDIO-Anthropic Subpoena-0000137 | | |

| | | |
|---|---|---|
| UDIO-Anthropic Subpoena-0000138<br>UDIO-Anthropic Subpoena-0000140<br>UDIO-Anthropic Subpoena-0000142<br>UDIO-Anthropic Subpoena-0000144<br>UDIO-Anthropic Subpoena-0000146<br>UDIO-Anthropic Subpoena-0000147<br>UDIO-Anthropic Subpoena-0000150<br>UDIO-Anthropic Subpoena-0000151<br>UDIO-Anthropic Subpoena-0000152<br>UDIO-Anthropic Subpoena-0000154<br>UDIO-Anthropic Subpoena-0000156<br>UDIO-Anthropic Subpoena-0000158<br>UDIO-Anthropic Subpoena-0000161<br>UDIO-Anthropic Subpoena-0000164<br>UDIO-Anthropic Subpoena-0000166<br>UDIO-Anthropic Subpoena-0000167<br>UDIO-Anthropic Subpoena-0000169<br>UDIO-Anthropic Subpoena-0000170<br>UDIO-Anthropic Subpoena-0000171<br>UDIO-Anthropic Subpoena-0000174<br>UDIO-Anthropic Subpoena-0000175<br>UDIO-Anthropic Subpoena-0000177<br>UDIO-Anthropic Subpoena-0000178<br>UDIO-Anthropic Subpoena-0000179<br>UDIO-Anthropic Subpoena-0000180<br>UDIO-Anthropic Subpoena-0000182<br>UDIO-Anthropic Subpoena-0000184<br>UDIO-Anthropic Subpoena-0000185<br>UDIO-Anthropic Subpoena-0000187<br>UDIO-Anthropic Subpoena-0000189<br>UDIO-Anthropic Subpoena-0000191<br>UMPG 0000000001<br>UMPG 0000000025<br>UMPG 0000000028<br>UMPG 0000000045<br>UMPG 0000000053<br>UMPG 0000000067<br>UMPG 0000000070<br>UMPG 0000000078<br>UMPG 0000000081<br>UMPG 0000000091<br>UMPG 0000000095<br>UMPG 0000000100<br>UMPG 0000000103<br>UMPG 0000000108<br>UMPG 0000000111<br>UMPG 0000000119<br>UMPG 0000000121<br>UMPG 0000000124<br>UMPG 0000000128<br>UMPG 0000000131<br>UMPG 0000000137<br>UMPG 0000000142<br>UMPG 0000000146<br>UMPG 0000000148 | | |

| | | |
|---|---|---|
| UMPG 0000000150<br>UMPG 0000000152<br>UMPG 0000000156<br>UMPG 0000000160<br>UMPG 0000000164<br>UMPG 0000000166<br>UMPG 0000000168<br>UMPG 0000000173<br>UMPG 0000000176<br>UMPG 0000000181<br>UMPG 0000000186<br>UMPG 0000000190<br>UMPG 0000000194<br>UMPG 0000000199<br>UMPG 0000000200<br>UMPG 0000000203<br>UMPG 0000000205<br>UMPG 0000000210<br>UMPG 0000000213<br>UMPG 0000000217<br>UMPG 0000000221<br>UMPG 0000000225<br>UMPG 0000000229<br>UMPG 0000000235<br>UMPG 0000000253<br>UMPG 0000000266<br>UMPG 0000000267<br>UMPG 0000000275<br>UMPG 0000000278<br>UMPG 0000000281<br>UMPG 0000000285<br>UMPG 0000000286<br>UMPG 0000000296<br>UMPG 0000000298<br>UMPG 0000000301<br>UMPG 0000000309<br>UMPG 0000000311<br>UMPG 0000000335<br>UMPG 0000000352<br>UMPG 0000000358<br>UMPG 0000000366<br>UMPG 0000000373<br>UMPG 0000000388<br>UMPG 0000000398<br>UMPG 0000000399<br>UMPG 0000000401<br>UMPG 0000000411<br>UMPG 0000000414<br>UMPG 0000000417<br>UMPG 0000000430<br>UMPG 0000000442<br>UMPG 0000000443<br>UMPG 0000000444<br>UMPG 0000000445<br>UMPG 0000000446 | | |

| | | |
|---|---|---|
| UMPG 0000000447<br>UMPG 0000000448<br>UMPG 0000000449<br>UMPG 0000000450<br>UMPG 0000000451<br>UMPG 0000000452<br>UMPG 0000000461<br>UMPG 0000000465<br>UMPG 0000000469<br>UMPG 0000000472<br>UMPG 0000000475<br>UMPG 0000000477<br>UMPG 0000000510<br>UMPG 0000000517<br>UMPG 0000000531<br>UMPG 0000000532<br>UMPG 0000000578<br>UMPG 0000000603<br>UMPG 0000000614<br>UMPG 0000000615<br>UMPG 0000000616<br>UMPG 0000000638<br>UMPG 0000000728<br>UMPG 0000000729<br>UMPG 0000000730<br>UMPG 0000000731<br>UMPG 0000000732<br>UMPG 0000000733<br>UMPG 0000000734<br>UMPG 0000000735<br>UMPG 0000000736<br>UMPG 0000000737<br>UMPG 0000000738<br>UMPG 0000000739<br>UMPG 0000000740<br>UMPG 0000000741<br>UMPG 0000000742<br>UMPG 0000000743<br>UMPG 0000000744<br>UMPG 0000000745<br>UMPG 0000000746<br>UMPG 0000000747<br>UMPG 0000000748<br>UMPG 0000000749<br>UMPG 0000000750<br>UMPG 0000000751<br>UMPG 0000000752<br>UMPG 0000000753<br>UMPG 0000000754<br>UMPG 0000000755<br>UMPG 0000000756<br>UMPG 0000000757<br>UMPG 0000000758<br>UMPG 0000000759<br>UMPG 0000000760 | | |

| | | |
|---|---|---|
| UMPG 0000000761<br>UMPG 0000000762<br>UMPG 0000000763<br>UMPG 0000000764<br>UMPG 0000000765<br>UMPG 0000000766<br>UMPG 0000000767<br>UMPG 0000000768<br>UMPG 0000000769<br>UMPG 0000000770<br>UMPG 0000000771<br>UMPG 0000000772<br>UMPG 0000000773<br>UMPG 0000000774<br>UMPG 0000000775<br>UMPG 0000000776<br>UMPG 0000000777<br>UMPG 0000000778<br>UMPG 0000000779<br>UMPG 0000000780<br>UMPG 0000000781<br>UMPG 0000000782<br>UMPG 0000000783<br>UMPG 0000000784<br>UMPG 0000000785<br>UMPG 0000000786<br>UMPG 0000000787<br>UMPG 0000000788<br>UMPG 0000000789<br>UMPG 0000000790<br>UMPG 0000000791<br>UMPG 0000000792<br>UMPG 0000000793<br>UMPG 0000000794<br>UMPG 0000000795<br>UMPG 0000000804<br>UMPG 0000000813<br>UMPG 0000000817<br>UMPG 0000000819<br>UMPG 0000000820<br>UMPG 0000000839<br>UMPG 0000000844<br>UMPG 0000000853<br>UMPG 0000000857<br>UMPG 0000000861<br>UMPG 0000000863<br>UMPG 0000000866<br>UMPG 0000000874<br>UMPG 0000000883<br>UMPG 0000000897<br>UMPG 0000000910<br>UMPG 0000000914<br>UMPG 0000000918<br>UMPG 0000000920<br>UMPG 0000000925 | | |

| | | |
|---|---|---|
| UMPG 0000000930<br>UMPG 0000000932<br>UMPG 0000000938<br>UMPG 0000000940<br>UMPG 0000000945<br>UMPG 0000000946<br>UMPG 0000000948<br>UMPG 0000000951<br>UMPG 0000000958<br>UMPG 0000000959<br>UMPG 0000000961<br>UMPG 0000000962<br>UMPG 0000000963<br>UMPG 0000000965<br>UMPG 0000000966<br>UMPG 0000000968<br>UMPG 0000000970<br>UMPG 0000000979<br>UMPG 0000000982<br>UMPG 0000000983<br>UMPG 0000000992<br>UMPG 0000001002<br>UMPG 0000001012<br>UMPG 0000001019<br>UMPG 0000001021<br>UMPG 0000001030<br>UMPG 0000001038<br>UMPG 0000001049<br>UMPG 0000001058<br>UMPG 0000001065<br>UMPG 0000001073<br>UMPG 0000001080<br>UMPG 0000001089<br>UMPG 0000001095<br>UMPG 0000001100<br>UMPG 0000001103<br>UMPG 0000001104<br>UMPG 0000001105<br>UMPG 0000001106<br>UMPG 0000001107<br>UMPG 0000001108<br>UMPG 0000001109<br>UMPG 0000001113<br>UMPG 0000001114<br>UMPG 0000001115<br>UMPG 0000001116<br>UMPG 0000001118<br>UMPG 0000001120<br>UMPG 0000001123<br>UMPG 0000001127<br>UMPG 0000001131<br>UMPG 0000001133<br>UMPG 0000001136<br>UMPG 0000001137<br>UMPG 0000001139 | | |

| | | |
|---|---|---|
| UMPG 0000001141<br>UMPG 0000001143<br>UMPG 0000001145<br>UMPG 0000001147<br>UMPG 0000001149<br>UMPG 0000001152<br>UMPG 0000001154<br>UMPG 0000001157<br>UMPG 0000001161<br>UMPG 0000001166<br>UMPG 0000001171<br>UMPG 0000001176<br>UMPG 0000001180<br>UMPG 0000001181<br>UMPG 0000001193<br>UMPG 0000001194<br>UMPG 0000001195<br>UMPG 0000001196<br>UMPG 0000001198<br>UMPG 0000001200<br>UMPG 0000001202<br>UMPG 0000001207<br>UMPG 0000001215<br>UMPG 0000001217<br>UMPG 0000001225<br>UMPG 0000001227<br>UMPG 0000001228<br>UMPG 0000001230<br>UMPG 0000001231<br>UMPG 0000001232<br>UMPG 0000001233<br>UMPG 0000001234<br>UMPG 0000001235<br>UMPG 0000001236<br>UMPG 0000001237<br>UMPG 0000001238<br>UMPG 0000001241<br>UMPG 0000001242<br>UMPG 0000001243<br>UMPG 0000001244<br>UMPG 0000001245<br>UMPG 0000001246<br>UMPG 0000001247<br>UMPG 0000001248<br>UMPG 0000001249<br>UMPG 0000001252<br>UMPG 0000001255<br>UMPG 0000001258<br>UMPG 0000001262<br>UMPG 0000001268<br>UMPG 0000001272<br>UMPG 0000001276<br>UMPG 000001278<br>UMPG 0000001283<br>UMPG 0000001288 | | |

| | | |
|---|---|---|
| UMPG 0000001293<br>UMPG 0000001294<br>UMPG 0000001295<br>UMPG 0000001297<br>UMPG 0000001299<br>UMPG 0000001301<br>UMPG 0000001303<br>UMPG 0000001305<br>UMPG 0000001306<br>UMPG 0000001307<br>UMPG 0000001310<br>UMPG 0000001312<br>UMPG 0000001315<br>UMPG 0000001318<br>UMPG 0000001321<br>UMPG 0000001324<br>UMPG 0000001327<br>UMPG 0000001330<br>UMPG 0000001333<br>UMPG 0000001337<br>UMPG 0000001339<br>UMPG 0000001342<br>UMPG 0000001344<br>UMPG 0000001347<br>UMPG 0000001350<br>UMPG 0000001353<br>UMPG 0000001356<br>UMPG 0000001359<br>UMPG 0000001362<br>UMPG 0000001365<br>UMPG 0000001368<br>UMPG 0000001371<br>UMPG 0000001403<br>UMPG 0000001406<br>UMPG 0000001421<br>UMPG 0000001438<br>UMPG 0000001440<br>UMPG 0000001442<br>UMPG 0000001445<br>UMPG 0000001448<br>UMPG 0000001451<br>UMPG 0000001454<br>UMPG 0000001463<br>UMPG 0000001467<br>UMPG 0000001514<br>UMPG 0000001524<br>UMPG 0000001532<br>UMPG 0000001534<br>UMPG 0000001535<br>UMPG 0000001538<br>UMPG 0000001566<br>UMPG 0000001605<br>UMPG 0000001673<br>UMPG 0000001691<br>UMPG 0000001695 | | |

HC-AEO

| | | |
|---|---|---|
| UMPG 0000001737<br>UMPG 0000002101<br>UMPG 0000002131<br>UMPG 0000002157<br>UMPG 0000002271<br>UMPG 0000002367<br>UMPG 0000002392<br>UMPG 0000002413<br>UMPG 0000002549<br>UMPG 0000002570<br>UMPG 0000002591<br>UMPG 0000002612<br>UMPG 0000002633<br>UMPG 0000002717<br>UMPG 0000002799<br>UMPG 0000002826<br>UMPG 0000002831<br>UMPG 0000002834<br>UMPG 0000002836<br>UMPG 0000002869<br>UMPG 0000002872<br>UMPG 0000002885<br>UMPG 0000002888<br>UMPG 0000002894<br>UMPG 0000002900<br>UMPG 0000002985<br>UMPG 0000003029<br>UMPG 0000003073<br>UMPG 0000003117<br>UMPG 0000003161<br>UMPG 0000003205<br>UMPG 0000003208<br>UMPG 0000003242<br>UMPG 0000003418<br>UMPG 0000003421<br>UMPG 0000003424<br>UMPG 0000003463<br>UMPG 0000003508<br>UMPG 0000003513<br>UMPG 0000003523<br>UMPG 0000003533<br>UMPG 0000003556<br>UMPG 0000003580<br>UMPG 0000003604<br>UMPG 0000003628<br>UMPG 0000003646<br>UMPG 0000003665<br>UMPG 0000003721<br>UMPG 0000003739<br>UMPG 0000003766<br>UMPG 0000003805<br>UMPG 0000003850<br>UMPG 0000003944<br>UMPG 0000003973<br>UMPG 0000004002 | | |

| | | |
|---|---|---|
| UMPG 0000004024<br>UMPG 0000004061<br>UMPG 0000004064<br>UMPG 0000004097<br>UMPG 0000004100<br>UMPG 0000004109<br>UMPG 0000004117<br>UMPG 0000004121<br>UMPG 0000004142<br>UMPG 0000004172<br>UMPG 0000004208<br>UMPG 0000004249<br>UMPG 0000004298<br>UMPG 0000004342<br>UMPG 0000004356<br>UMPG 0000004362<br>UMPG 0000004382<br>UMPG 0000004384<br>UMPG 0000004427<br>UMPG 0000004471<br>UMPG 0000004473<br>UMPG 0000004493<br>UMPG 0000004500<br>UMPG 0000004520<br>UMPG 0000004528<br>UMPG 0000004535<br>UMPG 0000004551<br>UMPG 0000004556<br>UMPG 0000004575<br>UMPG 0000004630<br>UMPG 0000004632<br>UMPG 0000004662<br>UMPG 0000004688<br>UMPG 0000004719<br>UMPG 0000004741<br>UMPG 0000004771<br>UMPG 0000004796<br>UMPG 0000004826<br>UMPG 0000004866<br>UMPG 0000004876<br>UMPG 0000004882<br>UMPG 0000004891<br>UMPG 0000004943<br>UMPG 0000004956<br>UMPG 0000004960<br>UMPG 0000004972<br>UMPG 0000004983<br>UMPG 0000004994<br>UMPG 0000005028<br>UMPG 0000005080<br>UMPG 0000005111<br>UMPG 0000005145<br>UMPG 0000005174<br>UMPG 0000005176<br>UMPG 0000005178 | | |

| | | |
|---|---|---|
| UMPG 0000005180<br>UMPG 0000005182<br>UMPG 0000005184<br>UMPG 0000005186<br>UMPG 0000005218<br>UMPG 0000005263<br>UMPG 0000005296<br>UMPG 0000005302<br>UMPG 0000005325<br>UMPG 0000005332<br>UMPG 0000005345<br>UMPG 0000005584<br>UMPG 0000005710<br>UMPG 0000005773<br>UMPG 0000005896<br>UMPG 0000005898<br>UMPG 0000005950<br>UMPG 0000005988<br>UMPG 0000006003<br>UMPG 0000006005<br>UMPG 0000006008<br>UMPG 0000006040<br>UMPG 0000006131<br>UMPG 0000006757<br>UMPG 0000006856<br>UMPG 0000006877<br>UMPG 0000006898<br>UMPG 0000006935<br>UMPG 0000006969<br>UMPG 0000006972<br>UMPG 0000007048<br>UMPG 0000007053<br>UMPG 0000007062<br>UMPG 0000007065<br>UMPG 0000007085<br>UMPG 0000007125<br>UMPG 0000007151<br>UMPG 0000007284<br>UMPG 0000007416<br>UMPG 0000007456<br>UMPG 0000007480<br>UMPG 0000007525<br>UMPG 0000007528<br>UMPG 0000007558<br>UMPG 0000007606<br>UMPG 0000007859<br>UMPG 0000008639<br>UMPG 0000008855<br>UMPG 0000008867<br>UMPG 0000008869<br>UMPG 0000008882<br>UMPG 0000008887<br>UMPG 0000008891<br>UMPG 0000009008<br>UMPG 0000009046 | | |

| | | |
|---|---|---|
| UMPG 0000009084<br>UMPG 0000009086<br>UMPG 0000009091<br>UMPG 0000009298<br>UMPG 0000009319<br>UMPG 0000009376<br>UMPG 0000009533<br>UMPG 0000009657<br>UMPG 0000009679<br>UMPG 0000009695<br>UMPG 0000009712<br>UMPG 0000010008<br>UMPG 0000010213<br>UMPG 0000010955<br>UMPG 0000011007<br>UMPG 0000011101<br>UMPG 0000011132<br>UMPG 0000011143<br>UMPG 0000011184<br>UMPG 0000011185<br>UMPG 0000011552<br>UMPG 0000011587<br>UMPG 0000011630<br>UMPG 0000011640<br>UMPG 0000011650<br>UMPG 0000011657<br>UMPG 0000011816<br>UMPG 0000011830<br>UMPG 0000011907<br>UMPG 0000012185<br>UMPG 0000012300<br>UMPG 0000012586<br>UMPG 0000012638<br>UMPG 0000013050<br>UMPG 0000013054<br>UMPG 0000013429<br>UMPG 0000013433<br>UMPG 0000013455<br>UMPG 0000013509<br>UMPG 0000013648<br>UMPG 0000013978<br>UMPG 0000014071<br>UMPG 0000014098<br>UMPG 0000014150<br>UMPG 0000014222<br>UMPG 0000014251<br>UMPG 0000014273<br>UMPG 0000014322<br>UMPG 0000014346<br>UMPG 0000014384<br>UMPG 0000014410<br>UMPG 0000014465<br>UMPG 0000014559<br>UMPG 0000014588<br>UMPG 0000014618 | | |

| | | |
|---|---|---|
| UMPG 0000014632<br>UMPG 0000014678<br>UMPG 0000014680<br>UMPG 0000014728<br>UMPG 0000014730<br>UMPG 0000014731<br>UMPG 0000014739<br>UMPG 0000014741<br>UMPG 0000014761<br>UMPG 0000014782<br>UMPG 0000014897<br>UMPG 0000014922<br>UMPG 0000015060<br>UMPG 0000015084<br>UMPG 0000015116<br>UMPG 0000015119<br>UMPG 0000015122<br>UMPG 0000015124<br>UMPG 0000015208<br>UMPG 0000015217<br>UMPG 0000015238<br>UMPG 0000015258<br>UMPG 0000015301<br>UMPG 0000015343<br>UMPG 0000015383<br>UMPG 0000015438<br>UMPG 0000015439<br>UMPG 0000015448<br>UMPG 0000015509<br>UMPG 0000015537<br>UMPG 0000015539<br>UMPG 0000015600<br>UMPG 0000015608<br>UMPG 0000015652<br>UMPG 0000015680<br>UMPG 0000015818<br>UMPG 0000015846<br>UMPG 0000015873<br>UMPG 0000015881<br>UMPG 0000015913<br>UMPG 0000015915<br>UMPG 0000015918<br>UMPG 0000015929<br>UMPG 0000015950<br>UMPG 0000015967<br>UMPG 0000015975<br>UMPG 0000016021<br>UMPG 0000016160<br>UMPG 0000016198<br>UMPG 0000016214<br>UMPG 0000016216<br>UMPG 0000016236<br>UMPG 0000016247<br>UMPG 0000016323<br>UMPG 0000016489 | | |

HC-AEO

| | | |
|---|---|---|
| UMPG 0000016507<br>UMPG 0000016511<br>UMPG 0000016528<br>UMPG 0000016539<br>UMPG 0000016541<br>UMPG 0000016542<br>UMPG 0000016550<br>UMPG 0000016554<br>UMPG 0000016573<br>UMPG 0000016600<br>UMPG 0000016640<br>UMPG 0000016645<br>UMPG 0000016689<br>UMPG 0000016692<br>UMPG 0000016703<br>UMPG 0000016751<br>UMPG 0000016809<br>UMPG 0000016858<br>UMPG 0000016910<br>UMPG 0000017017<br>UMPG 0000017027<br>UMPG 0000017066<br>UMPG 0000017109<br>UMPG 0000017110<br>UMPG 0000017134<br>UMPG 0000017172<br>UMPG 0000017195<br>UMPG 0000017218<br>UMPG 0000017258<br>UMPG 0000017281<br>UMPG 0000017285<br>UMPG 0000017287<br>UMPG 0000017672<br>UMPG 0000017675<br>UMPG 0000017688<br>UMPG 0000017709<br>UMPG 0000017742<br>UMPG 0000017762<br>UMPG 0000017793<br>UMPG 0000017837<br>UMPG 0000017985<br>UMPG 0000018093<br>UMPG 0000020234<br>UMPG 0000020235<br>UMPG 0000020242<br>UMPG 0000020243<br>UMPG 0000020250<br>UMPG 0000020254<br>UMPG 0000020256<br>UMPG 0000020265<br>UMPG 0000020268<br>UMPG 0000020274<br>UMPG 0000020278<br>UMPG 0000020279<br>UMPG 0000020280 | | |

| | | |
|---|---|---|
| UMPG 0000020281<br>UMPG 0000020282<br>UMPG 0000020285<br>UMPG 0000020286<br>UMPG 0000020291<br>UMPG 0000020292<br>UMPG 0000020297<br>UMPG 0000020310<br>UMPG 0000020312<br>UMPG 0000020318<br>UMPG 0000020319<br>UMPG 0000020322<br>UMPG 0000020326<br>UMPG 0000020378<br>UMPG 0000020476<br>UMPG 0000020583<br>UMPG 0000020593<br>UMPG 0000020639<br>UMPG 0000020678<br>UMPG 0000020721<br>UMPG 0000020722<br>UMPG 0000020746<br>UMPG 0000021124<br>UMPG 0000021137<br>UMPG 0000021175<br>UMPG 0000021343<br>UMPG 0000021346<br>UMPG 0000021369<br>UMPG 0000021392<br>UMPG 0000021403<br>UMPG 0000021404<br>UMPG 0000021444<br>UMPG 0000021462<br>UMPG 0000021488<br>UMPG 0000021511<br>UMPG 0000021515<br>UMPG 0000021517<br>UMPG 0000021902<br>UMPG 0000021922<br>UMPG 0000021926<br>UMPG 0000021956<br>UMPG 0000021959<br>UMPG 0000021972<br>UMPG 0000022040<br>UMPG 0000022061<br>UMPG 0000022094<br>UMPG 0000022114<br>UMPG 0000022121<br>UMPG 0000022379<br>UMPG 0000022652<br>UMPG 0000022668<br>UMPG 0000022815<br>UMPG 0000022817<br>UMPG 0000022818<br>UMPG 0000022839 | | |

| | | |
|---|---|---|
| UMPG 0000022860<br>UMPG 0000022881<br>UMPG 0000022926<br>UMPG 0000022927<br>UMPG 0000022929<br>UMPG 0000022960<br>UMPG 0000022962<br>UMPG 0000022966<br>UMPG 0000022973<br>UMPG 0000022980<br>UMPG 0000022988<br>UMPG 0000022996<br>UMPG 0000023004<br>UMPG 0000023011<br>UMPG 0000023013<br>UMPG 0000023019<br>UMPG 0000023026<br>UMPG 0000023033<br>UMPG 0000023040<br>UMPG 0000023042<br>UMPG 0000023082<br>UMPG 0000023090<br>UMPG 0000023094<br>UMPG 0000023102<br>UMPG 0000023105<br>UMPG 0000023109<br>UMPG 0000023113<br>UMPG 0000023117<br>UMPG 0000023121<br>UMPG 0000023125<br>UMPG 0000023156<br>UMPG 0000023177<br>UMPG 0000023180<br>UMPG 0000023182<br>UMPG 0000023190<br>UMPG 0000023194<br>UMPG 0000023198<br>UMPG 0000023202<br>UMPG 0000023206<br>UMPG 0000023210<br>UMPG 0000023215<br>UMPG 0000023220<br>UMPG 0000023225<br>UMPG 0000023231<br>UMPG 0000023237<br>UMPG 0000023243<br>UMPG 0000023257<br>UMPG 0000023276<br>UMPG 0000023282<br>UMPG 0000023300<br>UMPG 0000023303<br>UMPG 0000023326<br>UMPG 0000023329<br>UMPG 0000023381<br>UMPG 0000023413 | | |

| | | |
|---|---|---|
| UMPG 0000023415<br>UMPG 0000023418<br>UMPG 0000023424<br>UMPG 0000023445<br>UMPG 0000023449<br>UMPG 0000023453<br>UMPG 0000023458<br>UMPG 0000023505<br>UMPG 0000023509<br>UMPG 0000023511<br>UMPG 0000023537<br>UMPG 0000023580<br>UMPG 0000023583<br>UMPG 0000023590<br>UMPG 0000023638<br>UMPG 0000023682<br>UMPG 0000023684<br>UMPG 0000023686<br>UMPG 0000023713<br>UMPG 0000023717<br>UMPG 0000023718<br>UMPG 0000023728<br>UMPG 0000023735<br>UMPG 0000023742<br>UMPG 0000023746<br>UMPG 0000023750<br>UMPG 0000023753<br>UMPG 0000023756<br>UMPG 0000023758<br>UMPG 0000023760<br>UMPG 0000023786<br>UMPG 0000023828<br>UMPG 0000023832<br>UMPG 0000023880<br>UMPG 0000023928<br>UMPG 0000023945<br>UMPG 0000023948<br>UMPG 0000023954<br>UMPG 0000023957<br>UMPG 0000023959<br>UMPG 0000023963<br>UMPG 0000023966<br>UMPG 0000023999<br>UMPG 0000024001<br>UMPG 0000024008<br>UMPG 0000024018<br>UMPG 0000024020<br>UMPG 0000024022<br>UMPG 0000024051<br>UMPG 0000024062<br>UMPG 0000024064<br>UMPG 0000024077<br>UMPG 0000024088<br>UMPG 0000024090<br>UMPG 0000024103 | | |

| | | |
|---|---|---|
| UMPG 0000024115<br>UMPG 0000024146<br>UMPG 0000024148<br>UMPG 0000024167<br>UMPG 0000024168<br>UMPG 0000024172<br>UMPG 0000024178<br>UMPG 0000024180<br>UMPG 0000024182<br>UMPG 0000024211<br>UMPG 0000024216<br>UMPG 0000024259<br>UMPG 0000024273<br>UMPG 0000024276<br>UMPG 0000024383<br>UMPG 0000024390<br>UMPG 0000024399<br>UMPG 0000024400<br>UMPG 0000024457<br>UMPG 0000024484<br>UMPG 0000024526<br>UMPG 0000024578<br>UMPG 0000024609<br>UMPG 0000024610<br>UMPG 0000024678<br>UMPG 0000024719<br>UMPG 0000024724<br>UMPG 0000024734<br>UMPG 0000024735<br>UMPG 0000024762<br>UMPG 0000024768<br>UMPG 0000024777<br>UMPG 0000024964<br>UMPG 0000025097<br>UMPG 0000025146<br>WONDERA000001 - 000003<br>WONDERA000004 – 000006 | | |

## APPENDIX C: DETAILS ON EMPIRICAL ANALYSES

### 1) WIS Chart

150. After reviewing Exhibits A and B to Publishers' First Amended Complaint (Dkt. 337-1 and Dkt. 337-2, respectively), I understand that there are several discrepancies between the recitation of song titles to the Works-In-Suit. I further understand that Publishers have not provided a comprehensive list of performing artists for the Works-In-Suit. To the extent Publishers clarify such discrepancies or provide the list of performing artists for the Works-In-Suit, I reserve my right to modify my analysis and supplement my opinions accordingly. For the time being, I have conducted my analysis using a chart compiled by counsel for purposes of conducting my analysis. This chart is attached to my report Table C.1, which reflects song titles derived from Exhibit A to Publishers' First Amended Complaint and performing artist names from Exhibit B to the declaration of Dan Seymour (Dkt. 49-1 – 49-4) ("Seymour Exhibits") filed in support of Publishers' motion for a preliminary injunction. In certain instances, the information provided in Exhibit A to the First Amended Complaint and the Seymour Exhibits appeared to be inconsistent with my review of Exhibit B to the Publishers' First Amended Complaint and https://genius.com/, the lyrics website in which Plaintiffs cite copies of lyrics by which Claude output is compared. For those instances where the information was inconsistent, the information in my chart is derived from copyright registration certificates and other documentation. These changes are explained in Column D of the chart. To the extent Publishers contest any information in this chart, I reserve my right to modify my analysis and supplement my opinions accordingly. I maintain numbering assigned to each of the 499 songs at issue as listed in Exhibit A to the First Amended Complaint for my analysis.[196]

151. Pursuant to Counsel's direction, there are nine song title and artist pairs with a variation in either the song title or artist. The variations are shown in Table C.2. I use these variations in a supplemental analysis for Google Trends, with results reported in Table C.19.

[196] For example, *"7 Rings"* appears first in Exhibit A to the First Amended Complaint and thus is labeled Work-In-Suit Number, i.e., WIS #, "1" with subsequent songs numbered sequentially thereafter. To account for the removal of *"Girls Just Wanna Have Fun"* in Exhibit A to the First Amended Complaint, which was previously the 200th Work-In-Suit in the original Exhibit A as filed on October 18, 2023, I use Work-In-Suit Numbers sequentially from "1" through "199". I then skipped Work-In-Suit Number "200" and resume numbering from "201" through "500".

## Table C.1: Works-In-Suit (WIS), Including Variations

| A | B | C | D | E |
|---|---|---|---|---|
| **WIS #** | **Song Title Based on Exhibit A to FAC*** <br><br> **Deviations from Exhibit A to FAC are denoted below with an asterisk, and explained in column D* | **Artist Name Based on Seymour Decl. ISO Pls.' PI Motion*** <br><br> **Deviations from Seymour Declaration are denoted below with an asterisk, and explained in Column D* | **Explanations for Deviations as Marked in Columns B and C** | **Song Registration Number** |
| 1 | 7 RINGS | Ariana Grande | | PA0002187265 |
| 2 | CENTURIES | Fall Out Boy | | PA0001961647 |
| 3 | DANCING WITH A STRANGER | sam smith | | PA0002185007 |
| 4 | DIAMONDS | Rihanna | | PA0001845153 |
| 5 | DIE YOUNG | Ke$ha | | PA0001850818 |
| 6 | DONTTRUSTME | 3OH!3 | | PA0001653773 |
| 7 | DUSK TILL DAWN | ZAYN ft Sia | | PA0002185366 |
| 8 | GRENADE | Bruno Mars | | PA0002182938 |
| 9 | HALO | Beyonce | | PA0001642019; PA0001682642 |
| 10 | HIPS DON'T LIE | shakira | | PA0001367687; PAu003149121 |
| 11 | KICKSTART MY HEART | Motley crue | | PA0000440232 |
| 12 | LAST FRIDAY NIGHT (T.G.I.F.) | Katy Perry | | PA0001711655; PA0001396980; PA0001753637 |
| 13 | LOVE YOU LIKE A LOVE SONG | Selena Gomez & The Scene | | PA0001869961 |
| 14 | MAPS | Maroon 5 | | PA0001947799 |
| 15 | MARRY ME | Thomas Rhett | | PA0002120132; PA0002138910; PA0002130922 |
| 16 | ME AND MY BROKEN HEART | Rixton | | PA0001959686 |
| 17 | MEANT TO BE | Bebe Rexha | | PA0002105522 |
| 18 | NOTHING BREAKS LIKE A HEART | mark ronson | | PA0002182042 |
| 19 | ROAR | Katy Perry | | PA0001860200 |
| 20 | RUMOUR HAS IT | Adele | | PA0001738213 |
| 21 | SOMEBODY ELSE | The 1975 | | PA0002015511 |
| | | | | |

| | | | | |
|---|---|---|---|---|
| 22 | TIK TOK | Ke$ha | | PA0001688442 |
| 23 | TIME AFTER TIME | Cyndi Lauper | | PA0000238686;<br>PA0000299757 |
| 24 | TURNING TABLES | Adele | | PA0001738213 |
| 25 | UNSTOPPABLE | Sia | | PA0002134877 |
| 26 | UPTOWN FUNK | mark ronson | | PA0001938200 |
| 27 | WHAT A WONDERFUL WORLD | Louis Armstrong | | EU0000010029;<br>RE0000689584;<br>RE0000704744 |
| 28 | ADORE YOU | Harry Styles | | PA0002250803;<br>PA0002265129 |
| 29 | BLEEDING LOVE | Leona Lewis | | PA0001613694 |
| 30 | CALIFORNIA GURLS | katy perry | | PA0001711654;<br>PA0001396981;<br>PA0001734423 |
| 31 | GOLDEN | Harry Styles | | PA0002250726;<br>PA0002265133 |
| 32 | HUMBLE AND KIND | Tim McGraw | | PA0002032466;<br>PA0002130282 |
| 33 | MOVES LIKE JAGGER | maroon 5 | | PA0001801572 |
| 34 | PAYPHONE | maroon 5 | | PA0001824573;<br>PA0001849242 |
| 35 | SIGN OF THE TIMES | Harry Styles | | PA0002085488 |
| 36 | STAY | the kid laroi | | PA0002316799;<br>PA0002345926;<br>PA0002370561 |
| 37 | STEREO HEARTS | Gym Class Heroes ft. Adam levine | | PA0001806415 |
| 38 | WANNABE | Spice Girls | | PA0000823685 |
| 39 | WATERMELON SUGAR | Harry Styles | | PA0002250681;<br>PA0002265071 |
| 40 | WE BUILT THIS CITY | Starship | | PA0000265529;<br>PA0000264311 |
| 41 | A CHANGE IS GONNA COME | Sam Cooke | | EU0000816632;<br>RE0000570151 |
| 42 | ANOTHER SATURDAY NIGHT | Sam Cooke | | EU0000766723;<br>RE0000516155 |
| 43 | BITTERSWEET SYMPHONY | The Verve | | PAu002199365 |
| 44 | BRING IT ON HOME TO ME | Sam Cooke | | EU0000719893;<br>RE0000475464;<br>EP0000166883;<br>RE0000475432 |
| 45 | BROWN SUGAR | The Rolling Stones | | EU0000235987 |
| 46 | CUPID | Sam Cooke | | EU0000668349;<br>RE0000446794 |
| 47 | DEAD FLOWERS | The Rolling Stones | | EP0000289677 |
| 48 | GIMME SHELTER | The Rolling Stones | | EU0000154592 |

| | | | | |
|---|---|---|---|---|
| 49 | HONKY TONK WOMEN | The Rolling Stones | | EU0000125715 |
| 50 | IT'S ALL OVER NOW | The Rolling Stones | | EU0000824981; RE0000570496 |
| 51 | JUMPIN' JACK FLASH | The Rolling Stones | | EU0000053487 |
| 52 | MAMA SAID | The Shirelles | | EU0000655257; RE0000446770 |
| 53 | MOONLIGHT MILE | The Rolling Stones | | EP0000289679 |
| 54 | PLAY WITH FIRE | The Rolling Stones | | EU0000874314; PAu001489708 |
| 55 | SALT OF THE EARTH, THE | The Rolling Stones | | EU0000084522 |
| 56 | SHE'S A RAINBOW | The Rolling Stones | | EU0000031919 |
| 57 | SHINE A LIGHT | The Rolling Stones | | EU0000326812 |
| 58 | STREET FIGHTING MAN | The Rolling Stones | | EU0000070720 |
| 59 | SYMPATHY FOR THE DEVIL | The Rolling Stones | | EU0000075421 |
| 60 | TWISTIN' THE NIGHT AWAY | Sam Cooke | | EU0000701315; RE0000475433 |
| 61 | WILD HORSES | The Rolling Stones | | EU0000180744 |
| 62 | WONDERFUL WORLD | Sam Cooke | | EU0000567694; RE0000361641 |
| 63 | YOU CAN'T ALWAYS GET WHAT YOU WANT | The Rolling Stones | | EU0000099333 |
| 64 | YOU SEND ME | Sam Cooke | | EU0000491316; RE0000233851 |
| 65 | WE BELONG TOGETHER | Mariah Carey | | PA0001162027; PA0001163150 |
| 66 | (SITTIN' ON) THE DOCK OF THE BAY | Otis Redding | | EU0000033492; RE0000760653; PAu002069906 |
| 67 | 10,000 REASONS (BLESS THE LORD) | Matt Redman | | PA0001751588 |
| 68 | A BEAUTIFUL LIE | 30 Seconds to Mars | | PA0001630062 |
| 69 | A FOREST | The Cure | | PA0000194922 |
| 70 | A PLACE FOR MY HEAD | Linkin Park | | PA0001092514 |
| 71 | A THOUSAND MILES | Vanessa Carlton | | PA0001102367 |
| 72 | ACHY BREAKY HEART | Billy Ray Cyrus | | PA0000534864 |
| 73 | AIN'T NO SUNSHINE | Bill Withers | | EU0000243844; RE0000827146 |
| 74 | AJA | Steely Dan | | EU0000811347; RE0000910216 |
| 75 | ALL ALONG THE WATCHTOWER | Bob Dylan | | EU0000032648; RE0000739070 |
| 76 | ALL I REALLY WANT TO DO | Bob Dylan | | EU0000848258; RE0000588423; EP0000195706; RE0000588403 |
| 77 | ALL I WANTED | Paramore | | PA0001676908 |
| 78 | ALWAYS | Blink-182 | | PA0001243938 |

| | | | | |
|---|---|---|---|---|
| 79 | ALWAYS | Kristian Stanfill | | PA0001766253 |
| 80 | AMERICAN GIRL | Tom Petty and the Heartbreakers | | EU0000721156; RE0000890825 |
| 81 | AMERICAN PIE | Don McLean | | EU0000284299; RE0000803730 |
| 82 | ANACONDA | Nicki Minaj | | PA0002062630 |
| 83 | ANARCHY IN THE U.K. | Sex Pistols | | EU0000853584; PAu001125351; RE0000932107; PA0000369943 |
| 84 | AND I AM TELLING YOU I'M NOT GOING | Jennifer Holliday | | PAu000365845; PAu000395732; PAu000440080 |
| 85 | AND I LOVE YOU SO | Perry Como | | EU0000201220; RE0000771158; EP0000311666; RE0000829100 |
| 86 | ANGEL | Aerosmith | | PA0000342822 |
| 87 | ANGEL EYES | The Jeff Healey Band | | PA0000385332 |
| 88 | ANGELES | Elliott Smith | | PA0000859623 |
| 89 | ANGELS | The xx | | PA0001816076 |
| 90 | ANY MAJOR DUDE WILL TELL YOU | Steely Dan | | EU0000469050; RE0000854810 |

| | | | | |
|---|---|---|---|---|
| 91 | AS THE DEER | Martin Nystrom* | **Artist Variation** = "maranatha! Singers" **Selected Variation** = "Martin Nystrom"<br><br>*Artist name displayed in Column C is derived from the Seymour Declaration Claude output, as Plaintiffs' prompting for lyrics used artist variation "maranatha! Singers". The artist "Martin Nystrom" is selected because (1) review of the copyright registration returns information "Martin Nystrom", "Maranatha! Singers", and "Maranatha! Music"; and (2) searching the work with the artist variation "maranatha! Singers" does not return an exact match for the song title and artist in genius.com, whereas searching the work with "Martin Nystom" returns the artist "Marty Nystrom". Online sources confirm "Martin" is the legal name of "Marty Nystrom"; and (3) Lyrics to AS THE DEER in Exhibit B to the FAC are consistent with the work, as reflected in genius.com | PA0000315393 |
| 92 | AT THE CROSS (LOVE RAN RED) | Chris Tomlin | | PA0001910159 |
| 93 | ATTACK | 30 Seconds to Mars | | PA0001630069 |
| 94 | AWAKE MY SOUL | mumford and sons | | PA0001932490 |
| 95 | AWAY FROM THE SUN | 3 Doors Down | | PA0001120567 |
| 96 | BABY BABY | Amy Grant | | PA0000512809 |
| 97 | BACK AT ONE | Brian McKnight | | PA0001203871 |

| | | | | |
|---|---|---|---|---|
| 98 | BALLAD OF A THIN MAN | Bob Dylan | | EU0000903127; RE0000647444 |
| 99 | BALLROOM BLITZ | Sweet | | PAu000066844 |
| 100 | BARRACUDA | Heart | | EU0000791168; RE0000910167; EU0000789263; RE0000910161 |
| 101 | BEAUTIFUL THINGS | Gungor | | PA0001734874 |
| 102 | BECAUSE I GOT HIGH | Afroman | | PA0001123416 |
| 103 | BENNIE AND THE JETS | Elton John | | EFO000170947; RE0000838312 |
| 104 | BEST THING THAT EVER HAPPENED TO ME | Gladys Knight & The Pips | | EU0000376780; RE0000823172 |
| 105 | BLEED IT OUT | Linkin Park | | PA0001602887; PA0001167572 |
| 106 | BLEEDING OUT | Imagine Dragons | | PA0001816018 |
| 107 | BLESS THE BROKEN ROAD | Rascal Flatts | | PA0000734451 |
| 108 | BLOWIN' IN THE WIND | Bob Dylan | | EU0000731107; RE0000481471 |
| 109 | BODHISATTVA | Steely Dan | | EU0000416548; RE0000837424 |
| 110 | BONFIRE | Childish Gambino | | PA0001773709 |
| 111 | BOOGIE WOOGIE BUGLE BOY | The Andrews Sisters | | EU0000238602; R00000425178 |
| 112 | BORN TO BE WILD | Steppenwolf | | EU0000035989; RE0000722455 |
| 113 | BOYS DON'T CRY | The Cure | | PA0000205033 |
| 114 | BREAK STUFF | Limp Bizkit | | PA0001021053 |
| 115 | BREAKFAST IN AMERICA | Supertramp | | PA0000032062 |
| 116 | BREAKING THE HABIT | Linkin Park | | PA0001256418 |
| 117 | BREAKING UP IS HARD TO DO | Neil Sedaka | | EP0000165278; RE0000501238; RE0000491450; EU0000724459; RE0000491465; RE0000501221 |
| 118 | BREATHE ME | Sia | | PA0001164903; PA0001338526 |
| 119 | BREATHING | Yellowcard | | PA0001158186 |
| 120 | BRIMFUL OF ASHA | Cornershop | | PA0000988476 |
| 121 | BUILD MY LIFE | Pat Barrett | | PA0002076039 |
| 122 | BURN IT DOWN | Linkin Park | | PA0001805742 |
| 123 | BURNING IN THE SKIES | Linkin Park | | PA0001725616 |
| 124 | BY MYSELF | Linkin Park | | PA0001092512 |
| 125 | CALIFORNIA DREAMIN' | The Mamas and The Papas | | EU0000918773; RE0000635860 |

| | | | | |
|---|---|---|---|---|
| 126 | CALIFORNIA GIRLS | The Beach Boys | | EU0000890216;<br>RE0000610581;<br>PAu002079518;<br>EU0000212915;<br>RE0000775518;<br>PAu002079809 |
| 127 | CAN'T GET YOU OUT OF MY HEAD | Kylie Minogue | | PA0001136727 |
| 128 | CANDLE IN THE WIND | Elton John | | EFO000170947;<br>RE0000838312 |
| 129 | CASTLE OF GLASS | Linkin Park | | PA0001805745 |
| 130 | CHASING CARS | Snow Patrol | | PA0001990266 |
| 131 | CHEEK TO CHEEK | Fred Astaire* | **Artist Variation** = "fred astaire/leo reisman orchestra"<br>**Selected Variation** = "Fred Astaire"<br><br>*Artist name displayed in Column C is derived from the Seymour Declaration Claude output, as Plaintiffs' prompting for lyrics used artist variation "fred astaire/leo reisman orchestra". The artist "Fred Astaire" is selected because (1) searching the work with the artist "fred astaire/leo reisman orchestra" as prompted by Plaintiffs in genius.com returns "Fred Astaire"; and (2) Lyrics to CHEEK TO CHEEK in Exhibit B to the FAC are consistent with the work, as reflected in genius.com | EU0000097144;<br>R000000289527 |
| 132 | CHILDREN'S STORY | Slick Rick | | PA0000449656 |
| 133 | CHRISTMAS LIGHTS | Coldplay | | PA0001969616 |
| 134 | CLOSER | Ne-Yo | | PA0001395685 |
| 135 | CLOSER TO FINE | Indigo Girls | | PA0000451204 |
| 136 | COLORS | Halsey | | PA0002059980 |
| 137 | COME AS YOU ARE | Crowder | | PA0001910192 |
| 138 | COME SAIL AWAY | Styx | | EU0000828640;<br>RE0000910690 |

| | | | | |
|---|---|---|---|---|
| 139 | COMING HOME | diddy-dirty money | | PA0001751168 |
| 140 | CONTROL | Halsey | | PA0002060006 |
| 141 | COPACABANA | Barry Manilow | | PAu000009986 |
| 142 | COSMIC LOVE | florence and the machine | | PA0001892799 |
| 143 | COURT OF THE CRIMSON KING | King Crimson | | EU0000148405; RE0000755409 |
| 144 | COWARD OF THE COUNTY | Kenny Rogers | | PA0000039661 |
| 145 | CRAWLING | Linkin Park | | PA0001092510 |
| 146 | CROCODILE ROCK | Elton John | | EFO000159444; RE0000822540 |
| 147 | CRUEL TO BE KIND | Nick Lowe | | PA0000022753 |
| 148 | DADDY SANG BASS | Johnny Cash | | EU0000088125; RE0000723367; EP0000377413; RE0000750614 |
| 149 | DARE YOU TO MOVE (I DARE YOU TO MOVE) | Switchfoot | | PA0001044236 |
| 150 | DE DO DO DO, DE DA DA DA | The Police | | PA0000089745 |
| 151 | DEACON BLUES | Steely Dan | | EU0000811348; RE0000910217; PA0000003182 |
| 152 | DEMONS | Imagine Dragons | | PA0001796478 |
| 153 | DESERT ROSE | sting | | PA0000976583; PA0001038417; PA0001074378 |
| 154 | DESOLATION ROW | Bob Dylan | | EU0000905799; RE0000647455 |
| 155 | DISTURBIA | Rihanna | | PA0001692669 |
| 156 | DO IT AGAIN | Steely Dan | | EU0000353004; RE0000823108 |
| 157 | DO WAH DIDDY DIDDY | Manfred Mann | | EU0000796084; RE0000529632; EP0000193467; RE0000585084 |
| 158 | DOG DAYS ARE OVER | florence and the machine | | PA0001892802 |
| 159 | DON'T CRY FOR ME ARGENTINA | Madonna | | EF0000041481; RE0000891073 |
| 160 | DON'T MIND | Kent Jones | | PA0002047004; PA0002048732 |
| 161 | DON'T STAND SO CLOSE TO ME | The Police | | PA0000089740 |
| 162 | DON'T STAY | Linkin Park | | PA0001256411 |
| 163 | DON'T STOP | Fleetwood Mac | | EU0000713074; RE0000904499; EP0000373131 |

HC-AEO

| | | | | |
|---|---|---|---|---|
| 164 | DON'T WORRY BABY | The Beach Boys | | EU0000818195; RE0000604378; RE0000574344 |
| 165 | DRIFT AWAY | Dobie Gray | | EP0000312071; PA0000790342; EU0000331792; PAu002121140; RE0000816855 |
| 166 | EASIER TO RUN | Linkin Park | | PA0001256414 |
| 167 | ENGLISHMAN IN NEW YORK | Sting | | PA0000351652; PA0001038425 |
| 168 | EVER FALLEN IN LOVE WITH SOMEONE YOU SHOULDN'T'VE | Buzzcocks | | PA0000067070 |
| 169 | EVERGLOW | Coldplay | | PA0002031153 |
| 170 | EVERY BREATH YOU TAKE | The Police | | PA0000201652; PA0001038430 |
| 171 | EVERY GRAIN OF SAND | Bob Dylan | | PAu000237620; PA0000115557 |
| 172 | EVERY LITTLE THING SHE DOES IS MAGIC | The Police | | PA0000127302 |
| 173 | EVERY TEARDROP IS A WATERFALL | Coldplay | | PA0001766995 |
| 174 | EVERYWHERE | Fleetwood Mac | | PAu000853444; PA0000332445 |
| 175 | EYE IN THE SKY | alan parsons project | | PA0000144130 |
| 176 | FACE DOWN | red jumpsuit apparatus | | PA0001376457 |
| 177 | FAINT | Linkin Park | | PA0001256417 |
| 178 | FATHER OF MINE | Everclear | | PA0000873792 |
| 179 | FERRY 'CROSS THE MERSEY | gerry & the pacemakers | | EFO000104733; RE0000573321 |
| 180 | FIELDS OF GOLD | Sting | | PA0000618389; PA0001038420 |
| 181 | FIREFLIES | Owl City | | PA0001692976 |
| 182 | FIX YOU | Coldplay | | PA0001700422 |

HC-AEO

| | | | | |
|---|---|---|---|---|
| 183 | FLAVOR OF THE WEAK* | American Hi-Fi | **Song Variation** = "Flavor of the Week" **Selected Song Variation** = "Flavor of the Weak"<br><br>*Song name in Column B is derived from the copyright registration certificate, as Exhibit A to FAC used an alternative spelling: FLAVOR OF THE WEEK. The spelling "FLAVOR OF THE WEAK" was further confirmed genius.com | PA0000981396 |
| 184 | FLY | nicki minaj ft. rihanna | | PA0001745306 |
| 185 | FOR THE FIRST TIME | The Script | | PA0001746223 |
| 186 | FOR THE GOOD TIMES | Kris Kristofferson | | EP0000248830; RE0000718330 |
| 187 | FOREVER | Chris Brown | | PA0001677037 |
| 188 | FORGOTTEN | Linkin Park | | PA0001092515 |
| 189 | FRAGILE | Sting | | PA0000351655; PA0001038440 |
| 190 | FREE BIRD | Lynyrd Skynyrd | | EU0000450840; RE0000838872; RE0000852176 |
| 191 | FRESH PRINCE OF BEL-AIR | will smith | | PAu001887849 |
| 192 | FRIDAY I'M IN LOVE | The Cure | | PA0001073351 |
| 193 | FRIENDS | Michael W. Smith | | PA0000154225 |
| 194 | FRIENDS IN LOW PLACES | Garth Brooks | | PA0000485587 |
| 195 | FROM THE BOTTOM OF MY BROKEN HEART | Britney Spears | | PA0000932241 |
| 196 | FROM THE INSIDE | Linkin Park | | PA0001256421 |
| 197 | FUN, FUN, FUN | The Beach Boys | | EU0000807824; RE0000574318 |
| 198 | GIMME SOME LOVIN' | spencer davis group | | EF0000031746; RE0000657899 |
| 199 | GIMME THREE STEPS | Lynyrd Skynyrd | | EU0000448562; RE0000851733 |
| 201 | GIVEN UP | Linkin Park | | PA0001167570; PA0001602906 |
| 202 | GOD MUST HAVE SPENT A LITTLE MORE TIME ON YOU | n sync | | PA0000982175 |
| 203 | GOD OF WONDERS | Third Day | | PA0001305795 |
| 204 | GOD ONLY KNOWS | The Beach Boys | | EU0000948189; RE0000662431 |

| | | | | |
|---|---|---|---|---|
| 205 | GOD SAVE THE QUEEN (NO FUTURE) | Sex Pistols | | PAu001125349 |
| 206 | GOOD GOOD FATHER | Chris Tomlin | | PA0002296837 |
| 207 | GOOD VIBRATIONS | The Beach Boys | | EU0000964030; RE0000654512 |
| 208 | GOODBYE YELLOW BRICK ROAD | Elton John | | EFO000170947; RE0000838312 |
| 209 | GOODNESS OF GOD | Bethel Music | | PA0002394586; PA0002186334 |
| 210 | GOTTA SERVE SOMEBODY | Bob Dylan | | PAu000110766; PAu000137092 |
| 211 | GRANDMA'S HANDS | Al Jarreau | | EU0000243847; RE0000827149 |
| 212 | GREAT IS THE LORD | Michael W. Smith | | PA0000158291 |
| 213 | GREEN EYES | Coldplay | | PA0001073305 |
| 214 | GYPSYS, TRAMPS AND THIEVES | Cher | | EU0000271991; RE0000728553 |
| 215 | HALL OF FAME | the script | | PA0001828622 |
| 216 | HARD TO SAY I'M SORRY | Chicago | | PA0000142242; PA0000150388 |
| 217 | HARDER TO BREATHE | Maroon 5 | | PA0001073084 |
| 218 | HATE THAT I LOVE YOU | rihanna | | PA0001641335 |
| 219 | HAVE A LITTLE FAITH IN ME | John Hiatt | | PA0000343117 |
| 220 | HE IS EXALTED | Twila Paris | | PA0000296457 |
| 221 | HE REIGNS | Newsboy* | **Artist Variation** = "Newsboys" **Selected Artist Variation** = "Newsboy"<br><br>*Artist name displayed in Column C is derived from the copyright registration and is reflected according to Plaintiffs' prompting for lyrics in the Seymour Declaration, as opposed to Claude's output with artist variation "Newsboys". The artist "Newsboy" is selected because the copyright registration returns that the title of the work is "Performed by Newsboy" | PA0001226974 |
| 222 | HELLO AGAIN | Neil Diamond | | PAu000193778; PA0000506680 |

| | | | | |
|---|---|---|---|---|
| 223 | HELP ME RHONDA | The Beach Boys | | EU0000868745; RE0000610558; PAu002079506 |
| 224 | HEMORRHAGE (IN MY HANDS) | Fuel | | PA0001025282; PA0001103603 |
| 225 | HERE | Alessia Cara | | PA0002049195 |
| 226 | HERE WITHOUT YOU | 3 Doors Down | | PA0001120571 |
| 227 | HERE'S MY HEART | Crowder | | PA0001839539 |
| 228 | HIGHWAY 61 REVISITED | Bob Dylan | | EU0000903131; RE0000647447 |
| 229 | HOLD ON LOOSELY | 38 Special | | PA0000106829 |
| 230 | HOUSE AT POOH CORNER | Loggins and Messina | | EU0000104835; RE0000749927 |
| 231 | HOW GREAT IS OUR GOD | Chris Tomlin | | PA0001299530 |
| 232 | HOW SOON IS NOW | The Smiths | | PA0000243097 |
| 233 | HURRICANE | Bob Dylan | | EU0000613348; EU0000633490 |
| 234 | HURRICANE | 30 Seconds to Mars | | PA0002076980 |
| 235 | I AM NOT ALONE | Kari Jobe | | PA0001903579 |
| 236 | I AM WOMAN | Helen Reddy | | EU0000264747; RE0000799367 |
| 237 | I AM...I SAID | Neil Diamond | | EU0000239274; RE0000797642 |
| 238 | I BELIEVE I CAN FLY | R. Kelly | | PA0000848248 |
| 239 | I BET MY LIFE | Imagine Dragons | | PA0001938182; PA0001999963 |
| 240 | I CAN LOVE YOU BETTER | dixie chicks | | PA0000545908 |
| 241 | I CAN'T MAKE YOU LOVE ME | Bonnie Raitt | | PA0000535292 |
| 242 | I CAN'T STAND THE RAIN | Eruption | | EU0000420732; RE0000837101; PAu001165939 |
| 243 | I DON'T KNOW HOW TO LOVE HIM | Petula Clark | | EU0000219295; RE0000778056 |
| 244 | I GET AROUND | The Beach Boys | | EU0000821071; RE0000574324; PAu002079503 |
| 245 | I HATE MYSELF FOR LOVING YOU | joan jett | | PA0000391570; PA0000419420; PAu001029900 |
| 246 | I LOVE THE WAY YOU LOVE ME | Boyzone | | PAu001650145; PA0000713657 |
| 247 | I MISS YOU | blink 182 | | PA0001243932 |
| 248 | I NEED YOU | LeAnn Rimes | | PA0000991416 |
| 249 | I STAND ALONE | Godsmack | | PA0001227288; PA0001212305 |
| 250 | I WANT CRAZY | Hunter Hayes | | PA0001856536 |
| 251 | I WILL BE HERE | Steven Curtis Chapman | | PA0000454569 |

| | | | | |
|---|---|---|---|---|
| 252 | I WILL RISE | Chris Tomlin | | PA0001623041 |
| 253 | I WILL SURVIVE | Gloria Gaynor | | PAu000047934; PAu000129011; PA0000041104 |
| 254 | I WILL WAIT | Mumford & Sons | | PA0001818830 |
| 255 | I WON'T DANCE | Frank Sinatra | | EP0000046848; R00000291379; R00000291158 |
| 256 | I'LL NEVER BREAK YOUR HEART | Backstreet Boys | | PA0000859260; PA0000949897 |
| 257 | I'LL NEVER SMILE AGAIN | The Ink Spots | | EU0000202771; R00000392686 |
| 258 | I'M A BELIEVER | Neil Diamond | | EP0000229124; RE0000653597; EU0000968474; RE0000653692 |
| 259 | I'M N LUV (WIT A STRIPPER) FEATURING MIKE JONES | T-Pain | | PA0001396315 |
| 260 | IF I EVER LOSE MY FAITH IN YOU | Sting | | PA0000618388; PA0001038452 |
| 261 | IF YOU LEAVE ME NOW | Chicago | | EU0000694744; RE0000904428 |
| 262 | IN MY PLACE | Coldplay | | PA0001073301 |
| 263 | IN THE END | Linkin Park | | PA0001092513 |
| 264 | INBETWEEN DAYS | The Cure | | PA0000279383 |
| 265 | INDESCRIBABLE | Chris Tomlin | | PA0001299529 |
| 266 | IRIDESCENT | Linkin Park | | PA0001725626 |
| 267 | IT'S ALL COMING BACK TO ME NOW | Celine Dion | | PAu001953216; PA0000787517 |
| 268 | IT'S ALL OVER NOW, BABY BLUE | Bob Dylan | | EU0000874587; RE0000647437; EP0000202991; RE0000647469 |
| 269 | IT'S ALRIGHT, MA (I'M ONLY BLEEDING) | Bob Dylan | | EU0000874591; RE0000647441; EP0000202990; RE0000647468; EP0000223904; RE0000684773 |
| 270 | IT'S TIME | Imagine Dragons | | PA0001796482 |
| 271 | JESUS MESSIAH | Chris Tomlin | | PA0001623039 |
| 272 | JOKERMAN | Bob Dylan | | PAu000531924; PA0000191286 |
| 273 | JOY TO THE WORLD | Three Dog Night | | EU0000218428; RE0000775044; EP0000284915; RE0000643916 |
| 274 | JUST LIKE A WOMAN | Bob Dylan | | EU0000930913; RE0000684782; |

| | | | | |
|---|---|---|---|---|
| | | | | EP0000221661; RE0000684766 |
| 275 | JUST LIKE HEAVEN | The Cure | | PA0000344486 |
| 276 | JUST LIKE TOM THUMB'S BLUES | Bob Dylan | | EU0000903129; RE0000647445 |
| 277 | JUST ONE LOOK | Doris Troy | | EU0000761806; RE0000530731 |
| 278 | KID CHARLEMAGNE | Steely Dan | | EU0000679291; RE0000891480 |
| 279 | KING OF PAIN | The Police | | PA0000201653; PA0001038431 |
| 280 | KINGS AND QUEENS | 30 Seconds to Mars | | PA0002076506 |
| 281 | KRYPTONITE | 3 Doors Down | | PA0000999801 |
| 282 | LAMB OF GOD | Twila Paris | | PA0000296457 |
| 283 | LATCH | disclosure | | PA0001916095 |
| 284 | LEAN ON ME | Bill Withers | | EP0000304954; RE0000832582 |
| 285 | LEAVE OUT ALL THE REST | Linkin Park | | PA0001167571 |
| 286 | LET YOU DOWN | NF | | PA0002222190 |
| 287 | LET'S FACE THE MUSIC AND DANCE | Fred Astaire* | **Artist Variation** = "fred astaire johnny green & his orchestr" [sic] **Selected Artist Variation** = "Fred Astaire"<br><br>*Artist name displayed in Column C is derived from the Seymour Declaration Claude output, as Plaintiffs' prompting for lyrics used artist variation "fred astaire johnny green & his orchestr" [sic]. The artist "Fred Astaire" is selected because (1) searching the work with the artist "fred astaire johnny green & his orchestr" [sic] as prompted by Plaintiffs in genius.com returns "Fred Astaire"; and (2) Lyrics to LET'S FACE THE MUSIC AND DANCE in Exhibit B to the FAC are | EU0000105690; R00000301275; EP0000052756; R00000313962 |

| | | | | |
|---|---|---|---|---|
| | | | consistent with the work, as reflected in genius.com | |
| 288 | LET'S GET TOGETHER | The Youngbloods | | EU0000778381; RE0000518243 |
| 289 | LET'S STAY TOGETHER | Al Green | | EU0000287623; RE0000799562 |
| 290 | LETTERS FROM HOME | John Michael Montgomery | | PA0001159374; PA0001160515; PA0001166509 |
| 291 | LIFE IS A HIGHWAY | Rascal Flatts | | PA0000683569 |
| 292 | LIGHTNING CRASHES | Live | | PA0000720664 |
| 293 | LIKE A ROLLING STONE | Bob Dylan | | EP0000205564; RE0000640124 |
| 294 | LITTLE DEUCE COUPE | The Beach Boys | | EU0000783375; RE0000575772; EU0000783375; RE0000575773; EU0000783375; RE0000525573 |
| 295 | LITTLE LIES | Fleetwood Mac | | PA0000332449; PA0000391430 |
| 296 | LITTLE LION MAN | mumford and sons | | PA0001932483 |
| 297 | LONG COOL WOMAN IN A BLACK DRESS | hollies | | EU0000349588; RE0000825602 |
| 298 | LORD, I NEED YOU | Matt Maher | | PA0001734765 |
| 299 | LOVE IS ALL AROUND | The Troggs | | EFO000124632; RE0000698430 |

| | | | | |
|---|---|---|---|---|
| 300 | LOVE MINUS ZERO/NO LIMIT | Bob Dylan | | EU0000874590; RE0000647440; EP0000202992; RE0000647470 |
| 301 | LOVESONG | The Cure | | PA0001073355 |
| 302 | LUCKENBACH TEXAS (BACK TO THE BASICS OF LOVE) | Waylon Jennings | | EP0000367087; RE0000909980 |
| 303 | LYING FROM YOU | Linkin Park | | PA0001256415 |
| 304 | MACARTHUR PARK | Donna Summer | | EU0000049691; RE0000723251; |
| 305 | MAD | Ne-Yo | | PA0001395687 |
| 306 | MAGIC | Coldplay | | PA0001916029 |
| 307 | MAGIC CARPET RIDE | Steppenwolf | | EU0000083717; RE0000730472 |
| 308 | MASTERS OF WAR | Bob Dylan | | EU0000765995; RE0000529553; EP0000178108; RE0000529581 |
| 309 | MEANT TO LIVE | Switchfoot | | PA0001227016 |
| 310 | MERRY CHRISTMAS DARLING | The Carpenters | | EP0000281386; RE0000774636; PA0000856789 |
| 311 | MESSAGE IN A BOTTLE | The Police | | PA0000069032 |
| 312 | MIDNIGHT | Coldplay | | PA0001916020 |
| 313 | MIDNIGHT TRAIN TO GEORGIA | Gladys Knight & The Pips | | EU0000287454; RE0000802289; EP0000311363; RE0000835032 |
| 314 | MILKSHAKE | Kelis | | PA0001158349; PA0001158583 |
| 315 | MISERY | Maroon 5 | | PA0001726265 |
| 316 | MISS INDEPENDENT | Ne-Yo | | PA0001395688 |
| 317 | MONA LISAS AND MAD HATTERS | Elton John | | EF0000157243; RE0000822534 |
| 318 | MONDAY MONDAY | The Mamas and The Papas | | EU0000922884; RE0000705550; EP0000220921; RE0000705546 |
| 319 | MOONLIGHT IN VERMONT | Margaret Whiting | | EU0000395533; R00000515635 |
| 320 | MOVE ALONG | the all American rejects | | PA0001203496 |
| 321 | MR. TAMBOURINE MAN | Bob Dylan | | EP0000202671; RE0000647466; EU0000848210; RE0000588389 |
| 322 | MY BACK PAGES | Bob Dylan | | EU0000848264; RE0000588408; EP0000195713; RE0000588391 |

| | | | | |
|---|---|---|---|---|
| 323 | MY BEST FRIEND | Tim McGraw | | PA0000964541 |
| 324 | MY DECEMBER | Linkin Park | | PA0001054030 |
| 325 | MY OLD SCHOOL | Steely Dan | | EU0000416546; RE0000837422 |
| 326 | NEVER BE ALONE | Shawn Mendes | | PA0001984359 |
| 327 | NEVER BEEN TO SPAIN | Three Dog Night | | EU0000218427; RE0000775043 |
| 328 | NEW DIVIDE | Linkin Park | | PA0001677173 |
| 329 | NEXT TO ME | Imagine Dragons | | PA0002396886 |
| 330 | NO AIR | jordin sparks featuring chris brown | | PA0001653567 |
| 331 | NO DIGGITY | Blackstreet | | PA0000839312 |
| 332 | NO LIGHT, NO LIGHT | florence and the machine | | PA0001777616 |
| 333 | NO MORE SORROW | Linkin Park | | PA0001602921; PA0001167576 |
| 334 | NO ONE | Alicia Keys | | PA0001590102 |
| 335 | NOBODY'S LISTENING | Linkin Park | | PA0001256420 |
| 336 | NOT DARK YET | Bob Dylan | | PAu002179480 |
| 337 | NOTHING FROM NOTHING | Billy Preston | | EU0000510833; RE0000855515; PAu002434356 |
| 338 | NUMB | Linkin Park | | PA0001256412 |
| 339 | OCEAN AVENUE | Yellowcard | | PA0001158187 |
| 340 | ON TOP OF THE WORLD | Imagine Dragons | | PA0001796480 |
| 341 | ONE DAY I'LL FLY AWAY | Randy Crawford | | PA0000081908 |
| 342 | ONE STEP CLOSER | Linkin Park | | PA0001092507; PA0001237305 |

| | | | | |
|---|---|---|---|---|
| 343 | ONE TIN SOLDIER | The Original Caste* | **Artist Variation** = "lotus"<br>**Selected Artist Variation** = "The Original Caste"<br><br>*Artist name displayed in Column C is derived from the Seymour Declaration Claude output, as Plaintiffs' prompting for lyrics used artist "lotus". The artist "The Original Caste" is selected because (1) review of the copyright registration returns songwriters "Dennis Lambert, Brian Potter"; (2) searching for the work with the artist "lotus" as prompted by Plaintiffs in genius.com returns "The Original Caste"; and (3) Lyrics to ONE TIN SOLDIER in Exhibit B to the FAC are consistent with the work, along with "Dennis Lambert" and "Brian Potter" credieted as writers, as reflected in genius.com | EU0000128013; RE0000755132 |
| 344 | ONE TOKE OVER THE LINE | Brewer & Shipley | | EU0000201193; RE0000780432 |
| 345 | ONLY HOPE | Switchfoot | | PA0000943389 |
| 346 | OPEN YOUR EYES | Snow Patrol | | PA0001990273 |
| 347 | OUR DAY WILL COME | Ruby and the Romantics | | EU0000751240; RE0000502027; RE0000463672 |
| 348 | OUR GOD | Chris Tomlin | | PA0001730879 |
| 349 | OUR LIPS ARE SEALED | go-go's | | PAu000299968; PA0000123694 |
| 350 | PAPERCUT | Linkin Park | | PA0001092506 |
| 351 | PARADISE | Coldplay | | PA0001766985 |
| 352 | PARENTS JUST DON'T UNDERSTAND | DJ Jazzy Jeff & The Fresh Prince | | PA0000381782 |
| 353 | PEOPLE NEED THE LORD | Steve Green | | PA0000212604 |

| | | | | |
|---|---|---|---|---|
| 354 | POINTS OF AUTHORITY | Linkin Park | | PA0001092509 |
| 355 | POISON | Groove Coverage | | PA0000472703; PA0000445681 |
| 356 | POSITIVELY 4TH STREET | Bob Dylan | | EU0000903133; RE0000647449 |
| 357 | POSSUM KINGDOM | the toadies | | PA0000730720 |
| 358 | POWERLESS | Linkin Park | | PA0001805751 |
| 359 | PRAISE YOU | Fatboy Slim | | PA0000968847 |
| 360 | PRETTY GIRL ROCK | Keri Hilson | | PA0001784138 |
| 361 | PUTTIN' ON THE RITZ | Harry Richman | | E0000696554; R00000155144; EP0000011281; R00000183130 |
| 362 | RADIOACTIVE | Imagine Dragons | | PA0001796477 |
| 363 | RAINY DAYS AND MONDAYS | Carpenters | | EU0000222638; RE0000775443; PAu002237895; EP0000300297; PA0000864726 |
| 364 | RED, RED WINE | Neil Diamond | | RE0000653689 |
| 365 | REDBONE | Childish Gambino | | PA0002063056; PA0002082553 |
| 366 | REELING IN THE YEARS | Steely Dan | | EU0000353008; RE0000823112 |
| 367 | REMEMBER THE NAME | Fort Minor | | PA0001163444 |
| 368 | REMEMBERING SUNDAY | All Time Low | | PA0001675980 |
| 369 | RENEGADES | X Ambassadors | | PA0001995174 |
| 370 | REUNITED | peaches and herb | | PAu000023138; PA0000039131 |
| 371 | RIDE LIKE THE WIND | Christopher Cross | | PA0000071337 |
| 372 | RIKKI DON'T LOSE THAT NUMBER | Steely Dan | | EU0000469054; RE0000854814 |
| 373 | ROCKY MOUNTAIN WAY | Joe Walsh | | EU0000416549; RE0000837425 |
| 374 | ROXANNE | The Police | | PA0000052671 |
| 375 | RUN | Snow Patrol | | PA0001994133 |
| 376 | RUNAWAY | Linkin Park | | PA0001092511 |
| 377 | RUNAWAY | The Corrs | | PA0000707154 |
| 378 | RUSSIAN ROULETTE | Rihanna | | PA0001704500 |
| 379 | SAD | Maroon 5 | | PA0001810801 |
| 380 | SAILING | Christopher Cross | | PA0000071338 |
| 381 | SAN FRANCISCO BE SURE TO WEAR FLOWERS IN YOUR HAIR | Scott McKenzie | | EU0000995820; RE0000687597 |
| 382 | SANTERIA | Sublime | | PA0000813737 |

| | | | | |
|---|---|---|---|---|
| 383 | SAY SOMETHING | A great big world | | PA0001846423; PA0001397885 |
| 384 | SCARS TO YOUR BEAUTIFUL | Alessia Cara | | PA0002100489 |
| 385 | SECRET | Maroon 5 | | PA0001073092 |
| 386 | SHAMBALA | Three Dog Night | | EU0000398898; RE0000836928 |
| 387 | SHAPE OF MY HEART | Sting | | PA0000618387; PA0001038451 |
| 388 | SHE BELIEVES IN ME | Kenny Rogers | | EP0000368480; RE0000909991; PA0000066693 |
| 389 | SHE BELONGS TO ME | Bob Dylan | | EU0000874585; RE0000647435; EP0000202996; RE0000647474 |
| 390 | SHE WILL BE LOVED | Maroon 5 | | PA0001073087 |
| 391 | SHELTER FROM THE STORM | Bob Dylan | | EU0000530721; RE0000862517 |
| 392 | SHIVER | Coldplay | | PA0000981357 |
| 393 | SIMPLE MAN | Lynyrd Skynyrd | | EU0000448563; RE0000844239; RE0000851734 |
| 394 | SIMPLE TWIST OF FATE | Bob Dylan | | EU0000530720; RE0000862516 |
| 395 | SMOKE GETS IN YOUR EYES | The Platters | | EP0000039116; R00000265488; R0000026554 |
| 396 | SO SICK | Ne-Yo | | PA0001163977 |
| 397 | SOLITARY MAN | Neil Diamond | | PA0000042999; EP0000215760; RE0000653594 |
| 398 | SOMEBODY TO LOVE | Jefferson Airplane | | EU0000922524; RE0000846415; EP0000228384; RE0000654121 |
| 399 | SOMETHING JUST LIKE THIS | The Chainsmokers & Coldplay | | PA0002083153 |
| 400 | SOMEWHERE I BELONG | Linkin Park | | PA0001256410 |
| 401 | SOMEWHERE ONLY WE KNOW | Keane | | PA0001160739 |
| 402 | SONG SUNG BLUE | Neil Diamond | | EU0000322568; RE0000813919 |
| 403 | SONGBIRD | Fleetwood Mac | | A00000885251; EU0000772678 |
| 404 | SOUL MAN | sam and dave | | EU0000016237; RE0000688918 |
| 405 | SOUND OF DA POLICE | krs one | | PA0000711682 |
| 406 | SPIRITS IN THE MATERIAL WORLD | The Police | | PA0000128668 |

| | | | | |
|---|---|---|---|---|
| 407 | STEP INTO CHRISTMAS | Elton John | | EP0000319570; RE0000836136; EFO000167890; RE0000838135 |
| 408 | STRAWBERRY WINE | Deana Carter | | PA0000840407 |
| 409 | SUBTERRANEAN HOMESICK BLUES | Bob Dylan | | EU0000874584; RE0000647434; EP0000201208; RE0000647465 |
| 410 | SUCKER FOR PAIN | Lil Wayne, Wiz Khalifa & Imagine Dragons | | PA0002076970; PA0002078398 |
| 411 | SUGAR MAN | Rodriguez | | EU0000133445; RE0000767053 |
| 412 | SUMMER WINE | nancy sinatra | | EU0000951758; RE0000640586 |
| 413 | SUNDAY MORNING | Maroon 5 | | PA0001073091 |
| 414 | SWEET CAROLINE | Neil Diamond | | EU0000121797; RE0000748767; PA0000043001 |
| 415 | SWEET CREATURE | Harry Styles | | PA0002087493 |
| 416 | SWEET HOME ALABAMA | Lynyrd Skynyrd | | EU0000511375; RE0000862377; EU0000511375; RE0000857056 |
| 417 | SWING, SWING | the all American rejects | | PA0001203496 |
| 418 | SYNCHRONICITY II | The Police | | PA0000201651; PA0001038429 |
| 419 | TAKE A BOW | Rihanna | | PA0001692696 |
| 420 | TAKE ME OUT | Franz Ferdinand | | PA0001233512 |
| 421 | TALK | Coldplay | | PA0001700311 |
| 422 | TALK | Khalid | | PA0002190909 |
| 423 | TANGLED UP IN BLUE | Bob Dylan | | EU0000529117; RE0000862509 |
| 424 | TEARDROP | Massive Attack | | PA0000926996 |
| 425 | TENNESSEE WHISKEY | David Allan Coe | | PAu000307891; PA0000148061; PA0000211136 |
| 426 | THAT SMELL | Lynyrd Skynyrd | | EU0000842824; RE0000910305; PA0000111507 |
| 427 | THE BAD TOUCH | the bloodhound gang | | PA0001049232 |
| 428 | THE BOYS ARE BACK IN TOWN | Thin Lizzy | | EU0000674600; RE0000891463 |
| 429 | THE CATALYST | Linkin Park | | PA0001725628 |
| 430 | THE CAVE | mumford and sons | | PA0001932476 |

| | | | | |
|---|---|---|---|---|
| 431 | THE CHANGE | Garth Brooks | | PA0000774761; PA0000776742 |
| 432 | THE DEVIL WENT DOWN TO GEORGIA | Charlie Daniels Band | | PAu000084340 |
| 433 | THE GRAND ILLUSION | Styx | | EU0000828643; RE0000910692 |
| 434 | THE HARDER THEY COME | Jimmy Cliff | | EU0000388670 |
| 435 | THE KEEPER OF THE STARS | Tracy Byrd | | PA0000692567; PA0000713749; PAu001898849 |
| 436 | THE KILL | 30 Seconds to Mars | | PA0001630065 |
| 437 | THE KING OF CARROT FLOWERS PART ONE | Neutral Milk Hotel | | PA0000928784 |
| 438 | THE LOGICAL SONG | Supertramp | | PA0000032060 |
| 439 | THE LONG BLACK VEIL | Lefty Frizzell | | EU0000577749; RE0000346323 |
| 440 | THE SAFETY DANCE | Men Without Hats | | PA0000413304; PA0000444999 |
| 441 | THE SAGA BEGINS | Weird Al Yankovic* | **Artist Variation** = "weird al" **Selected Artist Variation** = "Weird Al Yankovic"<br><br>*Artist name displayed in Column C is derived from the Seymour Declaration Claude output and copyright registration, as Plaintiffs' prompting for lyrics in the Seymour Declaration use artist variation "weird al". The artist "Weird Al Yankovic" is selected because the copyright registration returns that the title of the work is "Performed by Weird Al Yankovic" | PA0000995641 |
| 442 | THE SALTWATER ROOM | Owl City | | PA0001649308 |
| 443 | THE SCIENTIST | Coldplay | | PA0001073303 |
| 444 | THE TIMES THEY ARE A-CHANGIN' | Bob Dylan | | EU0000798069; RE0000529575; EP0000196321; RE0000588437 |
| 445 | THE TROUBLE WITH LOVE IS | Kelly Clarkson | | PA0001227298 |

| | | | | |
|---|---|---|---|---|
| 446 | THE WEIGHT | The Band | | EU0000049518; RE0000739082; EP0000258882; RE0000739062 |
| 447 | THE WORLD'S GREATEST | R. Kelly | | PA0001084039 |
| 448 | THEME FROM SHAFT | Isaac Hayes | | EU0000259390; RE0000796884; RE0000801338 |
| 449 | THESE BOOTS ARE MADE FOR WALKIN' | Nancy Sinatra | | EU0000915461; RE0000612396 |
| 450 | THIRTEEN | Big Star | | EU0000328421; RE0000816224 |
| 451 | THIS IS WAR | 30 Seconds to Mars | | PA0002076510 |
| 452 | THIS LOVE | Maroon 5 | | PA0001073085 |
| 453 | THUNDER | Imagine Dragons | | PA0002113702 |
| 454 | TINY DANCER | Elton John* | **Artist Variation** = "marco demark featuring casey barnes" **Selected Artist Variation** = "Elton John"<br><br>*Artist name displayed in Column C is derived from the Seymour Declaration Claude output, as Plaintiffs' prompting for lyrics used the cover artist "marco demark featuring casey barnes". The artist "Elton John" is selected because (1) review of the copyright registration returns songwriters "Elton John and Bernie Taupin"; (2) Lyrics to TINY DANCER in Exhibit B to the FAC are consistent with the work as originally performed by Elton John, as reflected in genius.com | EU0000283994; RE0000802431 |
| 455 | TO MAKE YOU FEEL MY LOVE | Adele | | PAu002178281 |
| 456 | TOO CLOSE | Alex Clare | | PA0001806290 |

| | | | | |
|---|---|---|---|---|
| 457 | TOP OF THE WORLD | The Carpenters | | EU0000329403; RE0000817022; PAu002215502 |
| 458 | TORN | Natalie Imbruglia | | PA0000836968; PA0000705322 |
| 459 | TRAPPED IN THE CLOSET CHAPTER 1* | R. Kelly | **Song Variation** = "Trapped in the Closet (Part 1)" **Selected Song Variation** = "Trapped in the Closet Chapter 1"<br><br>*Song name displayed in Column B is derived from the copyright registration certificate, as Exhibit A to FAC used an alternative variation: "TRAPPED IN THE CLOSET (PART 1)" | PA0001395840 |
| 460 | UNFAITHFUL | Rihanna | | PA0001164749 |
| 461 | UNINVITED | Alanis Morissette | | PA0000921947 |
| 462 | VANILLA TWILIGHT | Owl City | | PA0001692986 |
| 463 | VINCENT (STARRY, STARRY NIGHT) | Don McLean | | EU0000284302; RE0000803733 |
| 464 | VIOLET HILL | Coldplay | | PA0001820463 |
| 465 | VISIONS OF JOHANNA | Bob Dylan | | EU0000930909; RE0000685898; EP0000221660; RE0000685899; EU0000928301; RE0000684775 |
| 466 | VIVA LA VIDA | Coldplay | | PA0001820459 |
| 467 | VOODOO | Godsmack | | PA0000940225 |
| 468 | WALK THE DINOSAUR | Was (Not Was) | | PA0000415228 |
| 469 | WALKING ON THE MOON | The Police | | PA0000069037 |
| 470 | WANTED | Hunter Hayes | | PA0001777909 |
| 471 | WARRIOR | Imagine Dragons | | PA0002375231 |
| 472 | WE GOT THE BEAT | go-go's | | PA0000123699; PA0000127864 |
| 473 | WE'RE NOT GONNA TAKE IT | Twisted Sister | | PA0000226789 |
| 474 | WE'VE ONLY JUST BEGUN | The Carpenters | | EU0000169722; RE0000775608 |
| 475 | WHAT I'VE DONE | Linkin Park | | PA0001167574; PA0001602911; PA0001708260 |

| | | | | |
|---|---|---|---|---|
| 476 | WHEN I'M GONE | 3 Doors Down | | PAu002577919; PA0001120566 |
| 477 | WHITE BLANK PAGE | mumford and sons | | PA0001932481 |
| 478 | WHITE CHRISTMAS | Bing Crosby | | EU0000238624; R00000435930; EP0000104340; R00000464105 |
| 479 | WHO WE ARE | Imagine Dragons | | PA0001934683 |
| 480 | WHOM SHALL I FEAR (GOD OF ANGEL ARMIES) | Chris Tomlin | | PA0001830592 |
| 481 | WICHITA LINEMAN | Glen Campbell | | EU0000073735; RE0000732681 |
| 482 | WILL IT GO ROUND IN CIRCLES | Billy Preston | | EU0000383670; RE0000836544 |
| 483 | WINDY | The Association | | EU0000989067; RE0000687658; EP0000232781; RE0000687939 |
| 484 | WITH YOU | Linkin Park | | PA0001092508 |
| 485 | WORDS I NEVER SAID | lupe fiasco | | PA0001739113 |
| 486 | WOULDN'T IT BE NICE | The Beach Boys | | EU0000948191; PAu002079501; RE0000662433 |
| 487 | WRAPPED AROUND YOUR FINGER | The Police | | PA0000201655; PA0001038433; PA0000201654; PA0001038432 |
| 488 | YELLOW | Coldplay | | PA0000981360 |
| 489 | YESTERDAY ONCE MORE | The Carpenters | | EU0000401698; RE0000872358; PAu002215503 |
| 490 | YOU AIN'T GOIN' NOWHERE | The Byrds | | EU0000018767; RE0000701195 |
| 491 | YOU ARE NOT ALONE | Michael Jackson | | PA0000789976 |
| 492 | YOU ARE SO BEAUTIFUL | Joe Cocker | | EU0000408125; RE0000837480 |
| 493 | YOU CAN GET IT IF YOU REALLY WANT | desmond dekker and the aces | | EU0000212983; RE0000778661 |
| 494 | YOU LIGHT UP MY LIFE | Debby Boone | | EU0000676281; RE0000891470; EP0000380330; RE0000910478 |
| 495 | YOU LOOK SO GOOD IN LOVE | George Strait | | PAu000502409 |
| 496 | YOU MAKE LOVIN FUN | Fleetwood Mac | | EU0000713071; RE0000904498; PA0001162955 |
| 497 | YOU'RE MY BEST FRIEND | Don Williams | | EP0000336092; RE0000875578 |

| | | | | |
|---|---|---|---|---|
| 498 | YOU'RE THE INSPIRATION | Chicago | | PA0000213889; PAu000638574; PAu000598698 |
| 499 | YOUR GUARDIAN ANGEL | The Red Jumpsuit Apparatus | | PA0001376464 |
| 500 | YOUR SONG | Elton John | | EFO000142515; RE0000759790; EU0000183663; RE0000779459 |

**Table C.2: Variations for the Works-In- Suit**

| [A] | [B] | [C] |
|---|---|---|
| WIS # | Song Title | Artist Name |
| 91 | AS THE DEER | maranatha! Singers |
| 131 | CHEEK TO CHEEK | fred astaire/leo reisman orchestra |
| 183 | FLAVOR OF THE WEEK | American Hi-Fi |
| 221 | HE REIGNS | Newsboys |
| 287 | LET'S FACE THE MUSIC AND DANCE | fred astaire johnny green & his orchestr |
| 343 | ONE TIN SOLDIER | lotus |
| 441 | THE SAGA BEGINS | weird al |
| 454 | TINY DANCER | marco demark featuring casey barnes |
| 459 | TRAPPED IN THE CLOSET (PART 1) | R. Kelly |

## 2) Release Years for the Works-In-Suit

152. Among the tests I conduct to validate the robustness of my results in the Google Trends analysis, I estimate my baseline model with the addition of age fixed effects, which controls for potential differential impact of the age of a song on search interest for lyrics relative to songs. Accordingly, I obtain data on the release years of each WIS from Table C.1 and list these in Table C.3.

153. I rely on https://genius.com/ to retrieve release years for each Work-In-Suit. I identified 12 songs where the release date was not readily available on the Genius lyrics page. In these cases, I use the release date of the album that originally included the song, excluding release

dates of the work on any singles, compilations, greatest hits albums, anniversary collections, and the like. The twelve songs with release dates derived from their album release dates are listed below.

154. For Work-In-Suit "Always" by Kristian Stanfill, I use the release year 2011 (https://genius.com/albums/Kristian-stanfill/Mountains-move). For Work-In-Suit "And I Love You So" by Perry Como, I use the release year 1973 (https://genius.com/albums/Perry-como/And-i-love-you-so). For the Work-In-Suit "As the Deer" by Martin Nystrom, I use the release year 1996 (https://genius.com/albums/Integritys-hosanna-music/We-draw-near). For the Work-In-Suit "God of Wonders" by Third Day, I use the release year 2003 (https://genius.com/albums/Third-day/Offerings-ii-all-i-have-to-give). For the Work-In-Suit "Great is the Lord" by Michael W. Smith, I use the release year 1983 (https://genius.com/albums/Michael-w-smith/Project). For the Work-In-Suit "He is Exalted" by Twila Paris, I use the release year 1985 (https://genius.com/albums/Twila-paris/Kingdom-seekers). For the Work-In-Suit "Hello Again" by Neil Diamond, I use the release year 1980 (https://genius.com/albums/Neil-diamond/The-jazz-singer-original-motion-picture-soundtrack). For the Work-In-Suit "I Am Not Alone" by Kari Jobe, I use the release year 2014 (https://genius.com/albums/Kari-jobe/Majestic-live). For the Work-In-Suit "I Don't Know How to Love Him" by Petula Clark, I use the release year 2001 (https://genius.com/albums/Petula-clark/Just-pet-petula-71). For the Work-In-Suit "I'm a Believer" by Neil Diamond, I use the release year 1967 (https://genius.com/albums/Neil-diamond/Just-for-you). For the Work-In-Suit "Lamb of God" by Twila Paris, I use the release year 1985 (https://genius.com/albums/Twila-paris/Kingdom-seekers). For the Work-In-Suit "Let's Face the Music and Dance" by Fred Astaire, I use the release date 1981 (https://genius.com/albums/Various-artists/Pennies-from-heaven-original-motion-picture-soundtrack).

155. Further, I identified one at-issue song where the release date was not readily available on the Genius lyrics page and there was no album that originally included the song. In this instance, I use the release date of the compilation album provided by Genius. For Work-In-Suit "Moonlight in Vermont" by Margaret Whiting, I use the release year 1990 (https://genius.com/albums/Margaret-whiting/Capitol-collectors-series).

**Table C.3: Release Years Used in the Analysis of Google Search Results**

| WIS # | Song Title | Artist Name | Release Year |
|---|---|---|---|
| 1 | 7 RINGS | Ariana Grande | 2019 |
| 2 | CENTURIES | Fall Out Boy | 2014 |
| 3 | DANCING WITH A STRANGER | sam smith | 2019 |
| 4 | DIAMONDS | Rihanna | 2012 |
| 5 | DIE YOUNG | Ke$ha | 2012 |
| 6 | DONTTRUSTME | 3OH!3 | 2008 |
| 7 | DUSK TILL DAWN | ZAYN ft Sia | 2017 |
| 8 | GRENADE | Bruno Mars | 2010 |
| 9 | HALO | Beyonce | 2008 |
| 10 | HIPS DON'T LIE | shakira | 2006 |
| 11 | KICKSTART MY HEART | Motley crue | 1989 |
| 12 | LAST FRIDAY NIGHT (T.G.I.F.) | Katy Perry | 2010 |
| 13 | LOVE YOU LIKE A LOVE SONG | Selena Gomez & The Scene | 2011 |
| 14 | MAPS | Maroon 5 | 2014 |
| 15 | MARRY ME | Thomas Rhett | 2017 |
| 16 | ME AND MY BROKEN HEART | Rixton | 2015 |
| 17 | MEANT TO BE | Bebe Rexha | 2017 |
| 18 | NOTHING BREAKS LIKE A HEART | mark ronson | 2018 |
| 19 | ROAR | Katy Perry | 2013 |
| 20 | RUMOUR HAS IT | Adele | 2011 |
| 21 | SOMEBODY ELSE | The 1975 | 2016 |
| 22 | TIK TOK | Ke$ha | 2010 |
| 23 | TIME AFTER TIME | Cyndi Lauper | 1983 |
| 24 | TURNING TABLES | Adele | 2011 |
| 25 | UNSTOPPABLE | Sia | 2016 |
| 26 | UPTOWN FUNK | mark ronson | 2014 |
| 27 | WHAT A WONDERFUL WORLD | Louis Armstrong | 1967 |
| 28 | ADORE YOU | Harry Styles | 2019 |
| 29 | BLEEDING LOVE | Leona Lewis | 2007 |
| 30 | CALIFORNIA GURLS | katy perry | 2010 |
| 31 | GOLDEN | Harry Styles | 2019 |
| 32 | HUMBLE AND KIND | Tim McGraw | 2015 |
| 33 | MOVES LIKE JAGGER | maroon 5 | 2011 |
| 34 | PAYPHONE | maroon 5 | 2012 |
| 35 | SIGN OF THE TIMES | Harry Styles | 2017 |
| 36 | STAY | the kid laroi | 2021 |
| 37 | STEREO HEARTS | Gym Class Heroes ft. Adam levine | 2011 |
| 38 | WANNABE | Spice Girls | 1996 |

HC-AEO

| | | | |
|---|---|---|---|
| 39 | WATERMELON SUGAR | Harry Styles | 2019 |
| 40 | WE BUILT THIS CITY | Starship | 1985 |
| 41 | A CHANGE IS GONNA COME | Sam Cooke | 1964 |
| 42 | ANOTHER SATURDAY NIGHT | Sam Cooke | 1963 |
| 43 | BITTERSWEET SYMPHONY | The Verve | 1997 |
| 44 | BRING IT ON HOME TO ME | Sam Cooke | 1962 |
| 45 | BROWN SUGAR | The Rolling Stones | 1971 |
| 46 | CUPID | Sam Cooke | 1961 |
| 47 | DEAD FLOWERS | The Rolling Stones | 1971 |
| 48 | GIMME SHELTER | The Rolling Stones | 1969 |
| 49 | HONKY TONK WOMEN | The Rolling Stones | 1969 |
| 50 | IT'S ALL OVER NOW | The Rolling Stones | 1964 |
| 51 | JUMPIN' JACK FLASH | The Rolling Stones | 1968 |
| 52 | MAMA SAID | The Shirelles | 1961 |
| 53 | MOONLIGHT MILE | The Rolling Stones | 1971 |
| 54 | PLAY WITH FIRE | The Rolling Stones | 1965 |
| 55 | SALT OF THE EARTH, THE | The Rolling Stones | 1968 |
| 56 | SHE'S A RAINBOW | The Rolling Stones | 1967 |
| 57 | SHINE A LIGHT | The Rolling Stones | 1972 |
| 58 | STREET FIGHTING MAN | The Rolling Stones | 1968 |
| 59 | SYMPATHY FOR THE DEVIL | The Rolling Stones | 1968 |
| 60 | TWISTIN' THE NIGHT AWAY | Sam Cooke | 1985 |
| 61 | WILD HORSES | The Rolling Stones | 1971 |
| 62 | WONDERFUL WORLD | Sam Cooke | 1960 |
| 63 | YOU CAN'T ALWAYS GET WHAT YOU WANT | The Rolling Stones | 1969 |
| 64 | YOU SEND ME | Sam Cooke | 1957 |
| 65 | WE BELONG TOGETHER | Mariah Carey | 2005 |
| 66 | (SITTIN' ON) THE DOCK OF THE BAY | Otis Redding | 1968 |
| 67 | 10,000 REASONS (BLESS THE LORD) | Matt Redman | 2011 |
| 68 | A BEAUTIFUL LIE | 30 Seconds to Mars | 2005 |
| 69 | A FOREST | The Cure | 1980 |
| 70 | A PLACE FOR MY HEAD | Linkin Park | 2000 |
| 71 | A THOUSAND MILES | Vanessa Carlton | 2002 |
| 72 | ACHY BREAKY HEART | Billy Ray Cyrus | 1992 |
| 73 | AIN'T NO SUNSHINE | Bill Withers | 1971 |
| 74 | AJA | Steely Dan | 1977 |
| 75 | ALL ALONG THE WATCHTOWER | Bob Dylan | 1967 |
| 76 | ALL I REALLY WANT TO DO | Bob Dylan | 1964 |
| 77 | ALL I WANTED | Paramore | 2009 |
| 78 | ALWAYS | Blink-182 | 2004 |
| 79 | ALWAYS | Kristian Stanfill | 2011 |

| | | | |
|---|---|---|---|
| 80 | AMERICAN GIRL | Tom Petty and the Heartbreakers | 1976 |
| 81 | AMERICAN PIE | Don McLean | 1971 |
| 82 | ANACONDA | Nicki Minaj | 2014 |
| 83 | ANARCHY IN THE U.K. | Sex Pistols | 1976 |
| 84 | AND I AM TELLING YOU I'M NOT GOING | Jennifer Holliday | 1982 |
| 85 | AND I LOVE YOU SO | Perry Como | 1973 |
| 86 | ANGEL | Aerosmith | 1987 |
| 87 | ANGEL EYES | The Jeff Healey Band | 1989 |
| 88 | ANGELES | Elliott Smith | 1997 |
| 89 | ANGELS | The xx | 2012 |
| 90 | ANY MAJOR DUDE WILL TELL YOU | Steely Dan | 1974 |
| 91 | AS THE DEER | Martin Nystrom | 1996 |
| 92 | AT THE CROSS (LOVE RAN RED) | Chris Tomlin | 2014 |
| 93 | ATTACK | 30 Seconds to Mars | 2005 |
| 94 | AWAKE MY SOUL | mumford and sons | 2009 |
| 95 | AWAY FROM THE SUN | 3 Doors Down | 2002 |
| 96 | BABY BABY | Amy Grant | 1991 |
| 97 | BACK AT ONE | Brian McKnight | 1999 |
| 98 | BALLAD OF A THIN MAN | Bob Dylan | 1965 |
| 99 | BALLROOM BLITZ | Sweet | 1973 |
| 100 | BARRACUDA | Heart | 1977 |
| 101 | BEAUTIFUL THINGS | Gungor | 2010 |
| 102 | BECAUSE I GOT HIGH | Afroman | 2000 |
| 103 | BENNIE AND THE JETS | Elton John | 1974 |
| 104 | BEST THING THAT EVER HAPPENED TO ME | Gladys Knight & The Pips | 1973 |
| 105 | BLEED IT OUT | Linkin Park | 2007 |
| 106 | BLEEDING OUT | Imagine Dragons | 2012 |
| 107 | BLESS THE BROKEN ROAD | Rascal Flatts | 2004 |
| 108 | BLOWIN' IN THE WIND | Bob Dylan | 1963 |
| 109 | BODHISATTVA | Steely Dan | 1973 |
| 110 | BONFIRE | Childish Gambino | 2011 |
| 111 | BOOGIE WOOGIE BUGLE BOY | The Andrews Sisters | 1941 |
| 112 | BORN TO BE WILD | Steppenwolf | 1968 |
| 113 | BOYS DON'T CRY | The Cure | 1979 |
| 114 | BREAK STUFF | Limp Bizkit | 1999 |
| 115 | BREAKFAST IN AMERICA | Supertramp | 1979 |
| 116 | BREAKING THE HABIT | Linkin Park | 2004 |
| 117 | BREAKING UP IS HARD TO DO | Neil Sedaka | 1962 |
| 118 | BREATHE ME | Sia | 2004 |
| 119 | BREATHING | Yellowcard | 2003 |

| | | | |
|---|---|---|---|
| 120 | BRIMFUL OF ASHA | Cornershop | 1997 |
| 121 | BUILD MY LIFE | Pat Barrett | 2018 |
| 122 | BURN IT DOWN | Linkin Park | 2012 |
| 123 | BURNING IN THE SKIES | Linkin Park | 2010 |
| 124 | BY MYSELF | Linkin Park | 2000 |
| 125 | CALIFORNIA DREAMIN' | The Mamas and The Papas | 1965 |
| 126 | CALIFORNIA GIRLS | The Beach Boys | 1965 |
| 127 | CAN'T GET YOU OUT OF MY HEAD | Kylie Minogue | 2001 |
| 128 | CANDLE IN THE WIND | Elton John | 1973 |
| 129 | CASTLE OF GLASS | Linkin Park | 2012 |
| 130 | CHASING CARS | Snow Patrol | 2006 |
| 131 | CHEEK TO CHEEK | Fred Astaire | 1935 |
| 132 | CHILDREN'S STORY | Slick Rick | 1988 |
| 133 | CHRISTMAS LIGHTS | Coldplay | 2010 |
| 134 | CLOSER | Ne-Yo | 2008 |
| 135 | CLOSER TO FINE | Indigo Girls | 1989 |
| 136 | COLORS | Halsey | 2015 |
| 137 | COME AS YOU ARE | Crowder | 2014 |
| 138 | COME SAIL AWAY | Styx | 1977 |
| 139 | COMING HOME | diddy-dirty money | 2010 |
| 140 | CONTROL | Halsey | 2015 |
| 141 | COPACABANA | Barry Manilow | 1978 |
| 142 | COSMIC LOVE | florence and the machine | 2009 |
| 143 | COURT OF THE CRIMSON KING | King Crimson | 1969 |
| 144 | COWARD OF THE COUNTY | Kenny Rogers | 1979 |
| 145 | CRAWLING | Linkin Park | 2001 |
| 146 | CROCODILE ROCK | Elton John | 1972 |
| 147 | CRUEL TO BE KIND | Nick Lowe | 1979 |
| 148 | DADDY SANG BASS | Johnny Cash | 1969 |
| 149 | DARE YOU TO MOVE (I DARE YOU TO MOVE) | Switchfoot | 2000 |
| 150 | DE DO DO DO, DE DA DA DA | The Police | 1980 |
| 151 | DEACON BLUES | Steely Dan | 1977 |
| 152 | DEMONS | Imagine Dragons | 2013 |
| 153 | DESERT ROSE | sting | 1999 |
| 154 | DESOLATION ROW | Bob Dylan | 1965 |
| 155 | DISTURBIA | Rihanna | 2008 |
| 156 | DO IT AGAIN | Steely Dan | 1972 |
| 157 | DO WAH DIDDY DIDDY | Manfred Mann | 1964 |
| 158 | DOG DAYS ARE OVER | florence and the machine | 2008 |
| 159 | DON'T CRY FOR ME ARGENTINA | Madonna | 1997 |

| | | | |
|---|---|---|---|
| 160 | DON'T MIND | Kent Jones | 2016 |
| 161 | DON'T STAND SO CLOSE TO ME | The Police | 1980 |
| 162 | DON'T STAY | Linkin Park | 2003 |
| 163 | DON'T STOP | Fleetwood Mac | 1977 |
| 164 | DON'T WORRY BABY | The Beach Boys | 1964 |
| 165 | DRIFT AWAY | Dobie Gray | 1973 |
| 166 | EASIER TO RUN | Linkin Park | 2003 |
| 167 | ENGLISHMAN IN NEW YORK | Sting | 1987 |
| 168 | EVER FALLEN IN LOVE WITH SOMEONE YOU SHOULDN'T'VE | Buzzcocks | 1978 |
| 169 | EVERGLOW | Coldplay | 2015 |
| 170 | EVERY BREATH YOU TAKE | The Police | 1983 |
| 171 | EVERY GRAIN OF SAND | Bob Dylan | 1981 |
| 172 | EVERY LITTLE THING SHE DOES IS MAGIC | The Police | 1981 |
| 173 | EVERY TEARDROP IS A WATERFALL | Coldplay | 2011 |
| 174 | EVERYWHERE | Fleetwood Mac | 1987 |
| 175 | EYE IN THE SKY | alan parsons project | 1982 |
| 176 | FACE DOWN | red jumpsuit apparatus | 2006 |
| 177 | FAINT | Linkin Park | 2003 |
| 178 | FATHER OF MINE | Everclear | 1997 |
| 179 | FERRY 'CROSS THE MERSEY | gerry & the pacemakers | 1964 |
| 180 | FIELDS OF GOLD | Sting | 1993 |
| 181 | FIREFLIES | Owl City | 2009 |
| 182 | FIX YOU | Coldplay | 2005 |
| 183 | FLAVOR OF THE WEAK | American Hi-Fi | 2001 |
| 184 | FLY | nicki minaj ft. rihanna | 2011 |
| 185 | FOR THE FIRST TIME | The Script | 2010 |
| 186 | FOR THE GOOD TIMES | Kris Kristofferson | 1970 |
| 187 | FOREVER | Chris Brown | 2008 |
| 188 | FORGOTTEN | Linkin Park | 2000 |
| 189 | FRAGILE | Sting | 1987 |
| 190 | FREE BIRD | Lynyrd Skynyrd | 1973 |
| 191 | FRESH PRINCE OF BEL-AIR | will smith | 1992 |
| 192 | FRIDAY I'M IN LOVE | The Cure | 1992 |
| 193 | FRIENDS | Michael W. Smith | 1992 |
| 194 | FRIENDS IN LOW PLACES | Garth Brooks | 1990 |
| 195 | FROM THE BOTTOM OF MY BROKEN HEART | Britney Spears | 1999 |
| 196 | FROM THE INSIDE | Linkin Park | 2004 |
| 197 | FUN, FUN, FUN | The Beach Boys | 1964 |
| 198 | GIMME SOME LOVIN' | spencer davis group | 1966 |

| | | | |
|---|---|---|---|
| 199 | GIMME THREE STEPS | Lynyrd Skynyrd | 1973 |
| 201 | GIVEN UP | Linkin Park | 2008 |
| 202 | GOD MUST HAVE SPENT A LITTLE MORE TIME ON YOU | n sync | 1998 |
| 203 | GOD OF WONDERS | Third Day | 2003 |
| 204 | GOD ONLY KNOWS | The Beach Boys | 1966 |
| 205 | GOD SAVE THE QUEEN (NO FUTURE) | Sex Pistols | 1977 |
| 206 | GOOD GOOD FATHER | Chris Tomlin | 2015 |
| 207 | GOOD VIBRATIONS | The Beach Boys | 1966 |
| 208 | GOODBYE YELLOW BRICK ROAD | Elton John | 1973 |
| 209 | GOODNESS OF GOD | Bethel Music | 2019 |
| 210 | GOTTA SERVE SOMEBODY | Bob Dylan | 1979 |
| 211 | GRANDMA'S HANDS | Al Jarreau | 1979 |
| 212 | GREAT IS THE LORD | Michael W. Smith | 1983 |
| 213 | GREEN EYES | Coldplay | 2002 |
| 214 | GYPSYS, TRAMPS AND THIEVES | Cher | 1971 |
| 215 | HALL OF FAME | the script | 2012 |
| 216 | HARD TO SAY I'M SORRY | Chicago | 1982 |
| 217 | HARDER TO BREATHE | Maroon 5 | 2002 |
| 218 | HATE THAT I LOVE YOU | rihanna | 2007 |
| 219 | HAVE A LITTLE FAITH IN ME | John Hiatt | 1987 |
| 220 | HE IS EXALTED | Twila Paris | 1985 |
| 221 | HE REIGNS | Newsboy | 2003 |
| 222 | HELLO AGAIN | Neil Diamond | 1980 |
| 223 | HELP ME RHONDA | The Beach Boys | 1965 |
| 224 | HEMORRHAGE (IN MY HANDS) | Fuel | 2000 |
| 225 | HERE | Alessia Cara | 2015 |
| 226 | HERE WITHOUT YOU | 3 Doors Down | 2002 |
| 227 | HERE'S MY HEART | Crowder | 2014 |
| 228 | HIGHWAY 61 REVISITED | Bob Dylan | 1965 |
| 229 | HOLD ON LOOSELY | 38 Special | 1981 |
| 230 | HOUSE AT POOH CORNER | Loggins and Messina | 1971 |
| 231 | HOW GREAT IS OUR GOD | Chris Tomlin | 2004 |
| 232 | HOW SOON IS NOW | The Smiths | 1985 |
| 233 | HURRICANE | Bob Dylan | 1976 |
| 234 | HURRICANE | 30 Seconds to Mars | 2009 |
| 235 | I AM NOT ALONE | Kari Jobe | 2014 |
| 236 | I AM WOMAN | Helen Reddy | 1972 |
| 237 | I AM...I SAID | Neil Diamond | 1971 |
| 238 | I BELIEVE I CAN FLY | R. Kelly | 1996 |
| 239 | I BET MY LIFE | Imagine Dragons | 2014 |
| 240 | I CAN LOVE YOU BETTER | dixie chicks | 1997 |

| | | | |
|---|---|---|---|
| 241 | I CAN'T MAKE YOU LOVE ME | Bonnie Raitt | 1991 |
| 242 | I CAN'T STAND THE RAIN | Eruption | 1978 |
| 243 | I DON'T KNOW HOW TO LOVE HIM | Petula Clark | 2001 |
| 244 | I GET AROUND | The Beach Boys | 1964 |
| 245 | I HATE MYSELF FOR LOVING YOU | joan jett | 1988 |
| 246 | I LOVE THE WAY YOU LOVE ME | Boyzone | 1998 |
| 247 | I MISS YOU | blink 182 | 2003 |
| 248 | I NEED YOU | LeAnn Rimes | 2000 |
| 249 | I STAND ALONE | Godsmack | 2002 |
| 250 | I WANT CRAZY | Hunter Hayes | 2013 |
| 251 | I WILL BE HERE | Steven Curtis Chapman | 1989 |
| 252 | I WILL RISE | Chris Tomlin | 2008 |
| 253 | I WILL SURVIVE | Gloria Gaynor | 1978 |
| 254 | I WILL WAIT | Mumford & Sons | 2012 |
| 255 | I WON'T DANCE | Frank Sinatra | 1957 |
| 256 | I'LL NEVER BREAK YOUR HEART | Backstreet Boys | 1995 |
| 257 | I'LL NEVER SMILE AGAIN | The Ink Spots | 1996 |
| 258 | I'M A BELIEVER | Neil Diamond | 1967 |
| 259 | I'M N LUV (WIT A STRIPPER) FEATURING MIKE JONES | T-Pain | 2005 |
| 260 | IF I EVER LOSE MY FAITH IN YOU | Sting | 1993 |
| 261 | IF YOU LEAVE ME NOW | Chicago | 1976 |
| 262 | IN MY PLACE | Coldplay | 2002 |
| 263 | IN THE END | Linkin Park | 2000 |
| 264 | INBETWEEN DAYS | The Cure | 1985 |
| 265 | INDESCRIBABLE | Chris Tomlin | 2004 |
| 266 | IRIDESCENT | Linkin Park | 2010 |
| 267 | IT'S ALL COMING BACK TO ME NOW | Celine Dion | 1996 |
| 268 | IT'S ALL OVER NOW, BABY BLUE | Bob Dylan | 1965 |
| 269 | IT'S ALRIGHT, MA (I'M ONLY BLEEDING) | Bob Dylan | 1965 |
| 270 | IT'S TIME | Imagine Dragons | 2010 |
| 271 | JESUS MESSIAH | Chris Tomlin | 2008 |
| 272 | JOKERMAN | Bob Dylan | 1983 |
| 273 | JOY TO THE WORLD | Three Dog Night | 1970 |
| 274 | JUST LIKE A WOMAN | Bob Dylan | 1966 |
| 275 | JUST LIKE HEAVEN | The Cure | 1987 |
| 276 | JUST LIKE TOM THUMB'S BLUES | Bob Dylan | 1965 |
| 277 | JUST ONE LOOK | Doris Troy | 1963 |
| 278 | KID CHARLEMAGNE | Steely Dan | 1976 |
| 279 | KING OF PAIN | The Police | 1983 |
| 280 | KINGS AND QUEENS | 30 Seconds to Mars | 2009 |
| 281 | KRYPTONITE | 3 Doors Down | 2000 |

| | | | |
|---|---|---|---|
| 282 | LAMB OF GOD | Twila Paris | 1985 |
| 283 | LATCH | disclosure | 2012 |
| 284 | LEAN ON ME | Bill Withers | 1972 |
| 285 | LEAVE OUT ALL THE REST | Linkin Park | 2007 |
| 286 | LET YOU DOWN | NF | 2017 |
| 287 | LET'S FACE THE MUSIC AND DANCE | Fred Astaire | 1981 |
| 288 | LET'S GET TOGETHER | The Youngbloods | 1967 |
| 289 | LET'S STAY TOGETHER | Al Green | 1971 |
| 290 | LETTERS FROM HOME | John Michael Montgomery | 2004 |
| 291 | LIFE IS A HIGHWAY | Rascal Flatts | 2006 |
| 292 | LIGHTNING CRASHES | Live | 1994 |
| 293 | LIKE A ROLLING STONE | Bob Dylan | 1965 |
| 294 | LITTLE DEUCE COUPE | The Beach Boys | 1963 |
| 295 | LITTLE LIES | Fleetwood Mac | 1987 |
| 296 | LITTLE LION MAN | mumford and sons | 2009 |
| 297 | LONG COOL WOMAN IN A BLACK DRESS | hollies | 1972 |
| 298 | LORD, I NEED YOU | Matt Maher | 2013 |
| 299 | LOVE IS ALL AROUND | The Troggs | 1967 |
| 300 | LOVE MINUS ZERO/NO LIMIT | Bob Dylan | 1965 |
| 301 | LOVESONG | The Cure | 1998 |
| 302 | LUCKENBACH TEXAS (BACK TO THE BASICS OF LOVE) | Waylon Jennings | 1977 |
| 303 | LYING FROM YOU | Linkin Park | 2003 |
| 304 | MACARTHUR PARK | Donna Summer | 1978 |
| 305 | MAD | Ne-Yo | 2008 |
| 306 | MAGIC | Coldplay | 2014 |
| 307 | MAGIC CARPET RIDE | Steppenwolf | 1968 |
| 308 | MASTERS OF WAR | Bob Dylan | 1963 |
| 309 | MEANT TO LIVE | Switchfoot | 2003 |
| 310 | MERRY CHRISTMAS DARLING | The Carpenters | 1970 |
| 311 | MESSAGE IN A BOTTLE | The Police | 1979 |
| 312 | MIDNIGHT | Coldplay | 2014 |
| 313 | MIDNIGHT TRAIN TO GEORGIA | Gladys Knight & The Pips | 1973 |
| 314 | MILKSHAKE | Kelis | 2003 |
| 315 | MISERY | Maroon 5 | 2010 |
| 316 | MISS INDEPENDENT | Ne-Yo | 2008 |
| 317 | MONA LISAS AND MAD HATTERS | Elton John | 1972 |
| 318 | MONDAY MONDAY | The Mamas and The Papas | 1966 |
| 319 | MOONLIGHT IN VERMONT | Margaret Whiting | 1990 |
| 320 | MOVE ALONG | the all American rejects | 2005 |

| | | | |
|---|---|---|---|
| 321 | MR. TAMBOURINE MAN | Bob Dylan | 1965 |
| 322 | MY BACK PAGES | Bob Dylan | 1964 |
| 323 | MY BEST FRIEND | Tim McGraw | 1999 |
| 324 | MY DECEMBER | Linkin Park | 2000 |
| 325 | MY OLD SCHOOL | Steely Dan | 1973 |
| 326 | NEVER BE ALONE | Shawn Mendes | 2015 |
| 327 | NEVER BEEN TO SPAIN | Three Dog Night | 1971 |
| 328 | NEW DIVIDE | Linkin Park | 2009 |
| 329 | NEXT TO ME | Imagine Dragons | 2018 |
| 330 | NO AIR | jordin sparks featuring chris brown | 2007 |
| 331 | NO DIGGITY | Blackstreet | 1996 |
| 332 | NO LIGHT, NO LIGHT | florence and the machine | 2011 |
| 333 | NO MORE SORROW | Linkin Park | 2007 |
| 334 | NO ONE | Alicia Keys | 2007 |
| 335 | NOBODY'S LISTENING | Linkin Park | 2003 |
| 336 | NOT DARK YET | Bob Dylan | 1997 |
| 337 | NOTHING FROM NOTHING | Billy Preston | 1974 |
| 338 | NUMB | Linkin Park | 2003 |
| 339 | OCEAN AVENUE | Yellowcard | 2004 |
| 340 | ON TOP OF THE WORLD | Imagine Dragons | 2012 |
| 341 | ONE DAY I'LL FLY AWAY | Randy Crawford | 1980 |
| 342 | ONE STEP CLOSER | Linkin Park | 2000 |
| 343 | ONE TIN SOLDIER | The Original Caste | 1969 |
| 344 | ONE TOKE OVER THE LINE | Brewer & Shipley | 1970 |
| 345 | ONLY HOPE | Switchfoot | 1999 |
| 346 | OPEN YOUR EYES | Snow Patrol | 2006 |
| 347 | OUR DAY WILL COME | Ruby and the Romantics | 1962 |
| 348 | OUR GOD | Chris Tomlin | 2010 |
| 349 | OUR LIPS ARE SEALED | go-go's | 1981 |
| 350 | PAPERCUT | Linkin Park | 2001 |
| 351 | PARADISE | Coldplay | 2011 |
| 352 | PARENTS JUST DON'T UNDERSTAND | DJ Jazzy Jeff & The Fresh Prince | 1988 |
| 353 | PEOPLE NEED THE LORD | Steve Green | 1984 |
| 354 | POINTS OF AUTHORITY | Linkin Park | 2000 |
| 355 | POISON | Groove Coverage | 2003 |
| 356 | POSITIVELY 4TH STREET | Bob Dylan | 1965 |
| 357 | POSSUM KINGDOM | the toadies | 1994 |
| 358 | POWERLESS | Linkin Park | 2012 |
| 359 | PRAISE YOU | Fatboy Slim | 1999 |

| | | | |
|---|---|---|---|
| 360 | PRETTY GIRL ROCK | Keri Hilson | 2010 |
| 361 | PUTTIN' ON THE RITZ | Harry Richman | 1930 |
| 362 | RADIOACTIVE | Imagine Dragons | 2012 |
| 363 | RAINY DAYS AND MONDAYS | Carpenters | 1971 |
| 364 | RED, RED WINE | Neil Diamond | 1967 |
| 365 | REDBONE | Childish Gambino | 2016 |
| 366 | REELING IN THE YEARS | Steely Dan | 1972 |
| 367 | REMEMBER THE NAME | Fort Minor | 2005 |
| 368 | REMEMBERING SUNDAY | All Time Low | 2007 |
| 369 | RENEGADES | X Ambassadors | 2015 |
| 370 | REUNITED | peaches and herb | 1979 |
| 371 | RIDE LIKE THE WIND | Christopher Cross | 1979 |
| 372 | RIKKI DON'T LOSE THAT NUMBER | Steely Dan | 1974 |
| 373 | ROCKY MOUNTAIN WAY | Joe Walsh | 1973 |
| 374 | ROXANNE | The Police | 1978 |
| 375 | RUN | Snow Patrol | 2004 |
| 376 | RUNAWAY | Linkin Park | 2000 |
| 377 | RUNAWAY | The Corrs | 1995 |
| 378 | RUSSIAN ROULETTE | Rihanna | 2009 |
| 379 | SAD | Maroon 5 | 2012 |
| 380 | SAILING | Christopher Cross | 1979 |
| 381 | SAN FRANCISCO BE SURE TO WEAR FLOWERS IN YOUR HAIR | Scott McKenzie | 1967 |
| 382 | SANTERIA | Sublime | 1996 |
| 383 | SAY SOMETHING | A great big world | 2013 |
| 384 | SCARS TO YOUR BEAUTIFUL | Alessia Cara | 2015 |
| 385 | SECRET | Maroon 5 | 2002 |
| 386 | SHAMBALA | Three Dog Night | 1973 |
| 387 | SHAPE OF MY HEART | Sting | 1993 |
| 388 | SHE BELIEVES IN ME | Kenny Rogers | 1979 |
| 389 | SHE BELONGS TO ME | Bob Dylan | 1965 |
| 390 | SHE WILL BE LOVED | Maroon 5 | 2002 |
| 391 | SHELTER FROM THE STORM | Bob Dylan | 1975 |
| 392 | SHIVER | Coldplay | 2000 |
| 393 | SIMPLE MAN | Lynyrd Skynyrd | 1973 |
| 394 | SIMPLE TWIST OF FATE | Bob Dylan | 1975 |
| 395 | SMOKE GETS IN YOUR EYES | The Platters | 1958 |
| 396 | SO SICK | Ne-Yo | 2005 |
| 397 | SOLITARY MAN | Neil Diamond | 1966 |
| 398 | SOMEBODY TO LOVE | Jefferson Airplane | 1967 |
| 399 | SOMETHING JUST LIKE THIS | The Chainsmokers & Coldplay | 2017 |
| 400 | SOMEWHERE I BELONG | Linkin Park | 2003 |

| | | | |
|---|---|---|---|
| 401 | SOMEWHERE ONLY WE KNOW | Keane | 2004 |
| 402 | SONG SUNG BLUE | Neil Diamond | 1972 |
| 403 | SONGBIRD | Fleetwood Mac | 1977 |
| 404 | SOUL MAN | sam and dave | 1967 |
| 405 | SOUND OF DA POLICE | krs one | 1993 |
| 406 | SPIRITS IN THE MATERIAL WORLD | The Police | 1981 |
| 407 | STEP INTO CHRISTMAS | Elton John | 1973 |
| 408 | STRAWBERRY WINE | Deana Carter | 1996 |
| 409 | SUBTERRANEAN HOMESICK BLUES | Bob Dylan | 1965 |
| 410 | SUCKER FOR PAIN | Lil Wayne, Wiz Khalifa & Imagine Dragons | 2016 |
| 411 | SUGAR MAN | Rodriguez | 1970 |
| 412 | SUMMER WINE | nancy sinatra | 1966 |
| 413 | SUNDAY MORNING | Maroon 5 | 2002 |
| 414 | SWEET CAROLINE | Neil Diamond | 1969 |
| 415 | SWEET CREATURE | Harry Styles | 2017 |
| 416 | SWEET HOME ALABAMA | Lynyrd Skynyrd | 1974 |
| 417 | SWING, SWING | the all American rejects | 2002 |
| 418 | SYNCHRONICITY II | The Police | 1983 |
| 419 | TAKE A BOW | Rihanna | 2008 |
| 420 | TAKE ME OUT | Franz Ferdinand | 2004 |
| 421 | TALK | Coldplay | 2005 |
| 422 | TALK | Khalid | 2019 |
| 423 | TANGLED UP IN BLUE | Bob Dylan | 1975 |
| 424 | TEARDROP | Massive Attack | 1998 |
| 425 | TENNESSEE WHISKEY | David Allan Coe | 1981 |
| 426 | THAT SMELL | Lynyrd Skynyrd | 1977 |
| 427 | THE BAD TOUCH | the bloodhound gang | 1999 |
| 428 | THE BOYS ARE BACK IN TOWN | Thin Lizzy | 1976 |
| 429 | THE CATALYST | Linkin Park | 2010 |
| 430 | THE CAVE | mumford and sons | 2010 |
| 431 | THE CHANGE | Garth Brooks | 1995 |
| 432 | THE DEVIL WENT DOWN TO GEORGIA | Charlie Daniels Band | 1979 |
| 433 | THE GRAND ILLUSION | Styx | 1977 |
| 434 | THE HARDER THEY COME | Jimmy Cliff | 1972 |
| 435 | THE KEEPER OF THE STARS | Tracy Byrd | 1995 |
| 436 | THE KILL | 30 Seconds to Mars | 2005 |
| 437 | THE KING OF CARROT FLOWERS PART ONE | Neutral Milk Hotel | 1998 |
| 438 | THE LOGICAL SONG | Supertramp | 1979 |

| | | | |
|---|---|---|---|
| 439 | THE LONG BLACK VEIL | Lefty Frizzell | 1959 |
| 440 | THE SAFETY DANCE | Men Without Hats | 1982 |
| 441 | THE SAGA BEGINS | Weird Al Yankovic | 1999 |
| 442 | THE SALTWATER ROOM | Owl City | 2008 |
| 443 | THE SCIENTIST | Coldplay | 2002 |
| 444 | THE TIMES THEY ARE A-CHANGIN' | Bob Dylan | 1964 |
| 445 | THE TROUBLE WITH LOVE IS | Kelly Clarkson | 2003 |
| 446 | THE WEIGHT | The Band | 1968 |
| 447 | THE WORLD'S GREATEST | R. Kelly | 2003 |
| 448 | THEME FROM SHAFT | Isaac Hayes | 1971 |
| 449 | THESE BOOTS ARE MADE FOR WALKIN' | Nancy Sinatra | 1966 |
| 450 | THIRTEEN | Big Star | 1972 |
| 451 | THIS IS WAR | 30 Seconds to Mars | 2009 |
| 452 | THIS LOVE | Maroon 5 | 2002 |
| 453 | THUNDER | Imagine Dragons | 2017 |
| 454 | TINY DANCER | Elton John | 1971 |
| 455 | TO MAKE YOU FEEL MY LOVE | Adele | 2008 |
| 456 | TOO CLOSE | Alex Clare | 2011 |
| 457 | TOP OF THE WORLD | The Carpenters | 1972 |
| 458 | TORN | Natalie Imbruglia | 1997 |
| 459 | TRAPPED IN THE CLOSET CHAPTER 1 | R. Kelly | 2005 |
| 460 | UNFAITHFUL | Rihanna | 2006 |
| 461 | UNINVITED | Alanis Morissette | 1998 |
| 462 | VANILLA TWILIGHT | Owl City | 2010 |
| 463 | VINCENT (STARRY, STARRY NIGHT) | Don McLean | 1971 |
| 464 | VIOLET HILL | Coldplay | 2008 |
| 465 | VISIONS OF JOHANNA | Bob Dylan | 1966 |
| 466 | VIVA LA VIDA | Coldplay | 2008 |
| 467 | VOODOO | Godsmack | 1997 |
| 468 | WALK THE DINOSAUR | Was (Not Was) | 1987 |
| 469 | WALKING ON THE MOON | The Police | 1979 |
| 470 | WANTED | Hunter Hayes | 2012 |
| 471 | WARRIOR | Imagine Dragons | 2014 |
| 472 | WE GOT THE BEAT | go-go's | 1980 |
| 473 | WE'RE NOT GONNA TAKE IT | Twisted Sister | 1984 |
| 474 | WE'VE ONLY JUST BEGUN | The Carpenters | 1970 |
| 475 | WHAT I'VE DONE | Linkin Park | 2007 |
| 476 | WHEN I'M GONE | 3 Doors Down | 2002 |
| 477 | WHITE BLANK PAGE | mumford and sons | 2008 |
| 478 | WHITE CHRISTMAS | Bing Crosby | 1942 |
| 479 | WHO WE ARE | Imagine Dragons | 2013 |

| | | | |
|---|---|---|---|
| 480 | WHOM SHALL I FEAR (GOD OF ANGEL ARMIES) | Chris Tomlin | 2013 |
| 481 | WICHITA LINEMAN | Glen Campbell | 1968 |
| 482 | WILL IT GO ROUND IN CIRCLES | Billy Preston | 1972 |
| 483 | WINDY | The Association | 1967 |
| 484 | WITH YOU | Linkin Park | 2000 |
| 485 | WORDS I NEVER SAID | lupe fiasco | 2011 |
| 486 | WOULDN'T IT BE NICE | The Beach Boys | 1966 |
| 487 | WRAPPED AROUND YOUR FINGER | The Police | 1983 |
| 488 | YELLOW | Coldplay | 2000 |
| 489 | YESTERDAY ONCE MORE | The Carpenters | 1973 |
| 490 | YOU AIN'T GOIN' NOWHERE | The Byrds | 1968 |
| 491 | YOU ARE NOT ALONE | Michael Jackson | 1995 |
| 492 | YOU ARE SO BEAUTIFUL | Joe Cocker | 1974 |
| 493 | YOU CAN GET IT IF YOU REALLY WANT | desmond dekker and the aces | 1970 |
| 494 | YOU LIGHT UP MY LIFE | Debby Boone | 1977 |
| 495 | YOU LOOK SO GOOD IN LOVE | George Strait | 1983 |
| 496 | YOU MAKE LOVIN FUN | Fleetwood Mac | 1977 |
| 497 | YOU'RE MY BEST FRIEND | Don Williams | 1975 |
| 498 | YOU'RE THE INSPIRATION | Chicago | 1984 |
| 499 | YOUR GUARDIAN ANGEL | The Red Jumpsuit Apparatus | 2006 |
| 500 | YOUR SONG | Elton John | 1970 |

## 3) Details on Semrush Traffic Analysis

### a) Selection of Lyrics Websites for Empirical Analysis

**Table C.4: Lyrics Websites Used in the Empirical Analysis**

| | Lyrics websites [A] | Source [B] |
|---|---|---|
| [1] | allthelyrics.com | Semrush |
| [2] | azlyrics.com | Complaint + Semrush + Interrogatory 25 |
| [3] | bobdylan.com | Semrush |
| [4] | darklyrics.com | Semrush |
| [5] | elyrics.net | Semrush |
| [6] | eminem.com | Semrush |
| [7] | genius.com | Complaint + Semrush + Interrogatory 25 |
| [8] | letssingit.com | Semrush |
| [9] | lyricfind.com | Complaint + Semrush + Interrogatory 25 |
| [10] | lyrics.com | Complaint + Semrush |
| [11] | lyricsbox.com | Semrush |
| [12] | lyricsdepot.com | Semrush |
| [13] | lyricsfreak.com | Semrush |
| [14] | lyricsify.com | Semrush |
| [15] | lyricsmania.com | Semrush |
| [16] | lyricsmode.com | Semrush |
| [17] | lyricsondemand.com | Semrush |
| [18] | lyricstraining.com | Semrush |
| [19] | lyricstranslate.com | Semrush |
| [20] | multitracks.com | Interrogatory 25 |
| [21] | musixmatch.com | Complaint + Semrush + Interrogatory 25 |
| [22] | seekalyric.com | Semrush |
| [23] | songlyrics.com | Semrush |
| [24] | songmeanings.com | Semrush |
| [25] | woodyguthrie.org | Semrush |
| [26] | worshiponline.com | Interrogatory 25 |

**Sources:**
[1] Amended Complaint
[2] Semrush - Keyword Checker**:** https://www.semrush.com/analytics/keywordoverview/
[3] Plaintiffs' supplemental objections and responses to Defendant's Interrogatory No. 25.

## Table C.5: Semrush Top 100 "Lyrics" Desktop U.S. Search Results

| | Domain [A] | URL [B] |
|---|---|---|
| [1] | azlyrics.com | https://www.azlyrics.com/ |
| [2] | genius.com | https://genius.com/ |
| [3] | youtube.com | https://www.youtube.com/watch?v=5hI7f2WCbz0 |
| [4] | wikipedia.org | https://en.wikipedia.org/wiki/Lyrics |
| [5] | lyricfind.com | https://www.lyricfind.com/ |
| [6] | youtube.com | https://www.youtube.com/watch?v=uY53yiwNC-M |
| [7] | google.com | https://play.google.com/store/apps/details?id=com.genius.android&hl=en_US |
| [8] | lingoclip.com | https://lingoclip.com/ |
| [9] | apple.com | https://artists.apple.com/support/1111-lyrics-guidelines |
| [10] | distrokid.com | https://distrokid.com/lyrics/ |
| [11] | google.com | https://play.google.com/store/apps/details?id=com.musixmatch.android.lyrify&hl=en_US |
| [12] | reddit.com | https://www.reddit.com/r/Undertale/comments/1n4k4tu/what_are_your_favorite_with_lyrics_ut ong_covers/ |
| [13] | lyricsfreak.com | https://www.lyricsfreak.com/ |
| [14] | yousician.com | https://yousician.com/blog/lyrics |
| [15] | lyricsborn.com | https://www.lyricsborn.com/ |
| [16] | gaana.com | https://gaana.com/lyrics |
| [17] | foxnews.com | https://www.foxnews.com/entertainment/olivia-newton-john-pushed-back-against-provocative-song-spicy-lyrics-book |
| [18] | spotify.com | https://support.spotify.com/us/article/lyrics/ |
| [19] | chosic.com | https://www.chosic.com/find-song-by-lyrics/ |
| [20] | woodyguthrie.org | https://woodyguthrie.org/lyrics.htm |
| [21] | youtube.com | https://www.youtube.com/watch?v=2rm0gwqCR_0 |
| [22] | youtube.com | https://www.youtube.com/watch?v=XHPOlxyKA3o |
| [23] | songmeanings.com | https://songmeanings.com/ |
| [24] | youtube.com | https://www.youtube.com/playlist?list=PLRW80bBvVD3VDP0sfq30v19zh9Zv7I3RQ |
| [25] | merriam-webster.com | https://www.merriam-webster.com/dictionary/lyric |
| [26] | va.gov | https://www.va.gov/files/2025-02/Star-Spangled Banner Lyrics.pdf |
| [27] | lyricstraining.com | https://lyricstraining.com/app?nr |
| [28] | soundcloud.com | https://soundcloud.com/tags/lyrics |
| [29] | billboard.com | https://www.billboard.com/c/music/lyrics/ |
| [30] | premiumlyrics.com | https://www.premiumlyrics.com/en-us/ |
| [31] | lyrics.com | https://www.lyrics.com/ |
| [32] | tiktok.com | https://www.tiktok.com/tag/lyrics?lang=en |
| [33] | instagram.com | https://www.instagram.com/reel/DOBgMFvDi5A/ |
| [34] | youtube.com | https://www.youtube.com/watch?v=cH7u10arGg0 |

**Sources**: **Semrush**
[1] Keyword Checker: https://www.semrush.com/analytics/keywordoverview/

| | Domain [A] | URL [B] |
|---|---|---|
| [35] | musixmatch.com | https://www.musixmatch.com/ |
| [36] | pinterest.com | https://in.pinterest.com/sruthibaiju/songs-lyrics/ |
| [37] | bobdylan.com | https://www.bobdylan.com/songs/ |
| [38] | lyricsondemand.com | https://lyricsondemand.com/ |
| [39] | si.edu | https://amhistory.si.edu/starspangledbanner/pdf/ssb_lyrics.pdf |
| [40] | reddit.com | https://www.reddit.com/r/bobdylan/comments/1n3q4uh/historically_has_bob_mostly_su rics_live/ |
| [41] | tiktok.com | https://www.tiktok.com/@yanolyrics/video/7544663630776782088 |
| [42] | lyricsmania.com | https://www.lyricsmania.com/ |
| [43] | findmusicbylyrics.com | https://findmusicbylyrics.com/ |
| [44] | lyricsdepot.com | http://www.lyricsdepot.com/ |
| [45] | youtube.com | https://www.youtube.com/watch?v=mQoWUtsVFV0 |
| [46] | reddit.com | https://www.reddit.com/r/YoutubeMusic/comments/1n3xzwl/yt_music_floating_controls ics/ |
| [47] | elle.com | https://www.elle.com/culture/music/a65934282/sabrina-carpenter-tears-lyrics-meaning-e |
| [48] | darklyrics.com | http://www.darklyrics.com/ |
| [49] | instagram.com | https://www.instagram.com/reel/DOAXrxQDLGd/ |
| [50] | youtube.com | https://www.youtube.com/channel/UC9jbx97WHiM7aPA_A3Sl6hQ |
| [51] | lyricfind.com | https://www.lyricfind.com/fans |
| [52] | lyricsmode.com | https://www.lyricsmode.com/ |
| [53] | berklee.edu | https://online.berklee.edu/takenote/how-to-write-song-lyrics/ |
| [54] | facebook.com | https://www.facebook.com/groups/cozygamer/posts/1490662112183765/ |
| [55] | instagram.com | https://www.instagram.com/p/DOAtXhuCq3_/ |
| [56] | allthelyrics.com | https://www.allthelyrics.com/ |
| [57] | americansongwriter.com | https://americansongwriter.com/4-hilarious-lyrics-in-classic-rock-songs-that-werent-supp be-funny/ |
| [58] | lyricsworld.com | https://www.lyricsworld.com/ |
| [59] | genius.com | https://genius.com/artists/Free |
| [60] | youtube.com | https://www.youtube.com/watch?v=mzQ8eepcJGQ |
| [61] | seekalyric.com | https://www.seekalyric.com/ |
| [62] | x.com | https://x.com/lyrics |
| [63] | reddit.com | https://www.reddit.com/r/KendrickLamar/comments/1n3er5t/are_there_any_other_instar ot_reusing/ |
| [64] | freesonglyrics.co.uk | https://www.freesonglyrics.co.uk/ |
| [65] | musicgateway.com | https://www.musicgateway.com/song-lyrics |
| [66] | musixmatch.com | https://www.musixmatch.com/discover |
| [67] | google.com | https://support.google.com/youtubemusic/thread/369334149/how-to-switch-off-the-share on-lyrics-page?hl=en |
| [68] | eonline.com | https://www.eonline.com/news/1421852/sabrina-carpenter-lyrics-shawn-mendes-barry-ke hints |

**Sources**: **Semrush**
[1] Keyword Checker: https://www.semrush.com/analytics/keywordoverview/

| | Domain [A] | URL [B] |
|---|---|---|
| [69] | premiumlyrics.com | https://www.premiumlyrics.com/en-us/lyrics |
| [70] | sputnikmusic.com | https://www.sputnikmusic.com/list.php?listid=61442 |
| [71] | facebook.com | https://www.facebook.com/groups/283741837902569/posts/755536354056446/ |
| [72] | instagram.com | https://www.instagram.com/reel/DOBDYm4kxYw/ |
| [73] | youtube.com | https://www.youtube.com/watch?v=KZGWfHdfWQs |
| [74] | pinterest.com | https://www.pinterest.com/ideas/fabolous-lyrics/944023346904/ |
| [75] | reddit.com | https://www.reddit.com/r/todayilearned/comments/1n4njxc/til_eminem_wrote_the_lyrics_for_h verse_in/ |
| [76] | musicbylyric.com | https://www.musicbylyric.com/ |
| [77] | streetdirectory.com | https://www.streetdirectory.com/lyricadvisor/ |
| [78] | instagram.com | https://www.instagram.com/p/DOA4dyKAZAK/ |
| [79] | songlyrics.com | https://www.songlyrics.com/ |
| [80] | tiktok.com | https://www.tiktok.com/@grayblix/video/7543981218883308817 |
| [81] | eminem.com | https://shop.eminem.com/products/stan-lyrics-x-yeti-chug-bottle |
| [82] | spotify.com | https://open.spotify.com/track/4WWogojK9PF7sbMvmqXGMV?si=473f2d65f3054bd0 |
| [83] | imdb.com | https://www.imdb.com/title/tt0758766/ |
| [84] | youtube.com | https://www.youtube.com/watch?v=9zctVgA2ZkY |
| [85] | lyricsbox.com | https://www.lyricsbox.com/ |
| [86] | dictionary.com | https://www.dictionary.com/browse/lyric |
| [87] | cambridge.org | https://dictionary.cambridge.org/us/dictionary/english/lyrics |
| [88] | wikipedia.org | https://en.wikipedia.org/wiki/Music_and_Lyrics |
| [89] | lyricstranslate.com | https://lyricstranslate.com/en |
| [90] | letssingit.com | https://www.letssingit.com/ |
| [91] | youtube.com | https://www.youtube.com/watch?v=byxFUKxhT3s |
| [92] | reddit.com | https://www.reddit.com/r/japanesemusic/comments/1n4ob20/not_secured_loose_ends_post_cat rophe_color/ |
| [93] | azlyrics.com | https://www.azlyrics.com/f/free.html |
| [94] | lyricsify.com | https://www.lyricsify.com/ |
| [95] | buzzfeed.com | https://www.buzzfeed.com/sam_cleal/21-of-the-most-heartbreaking-song-lyrics-that-you-said-y |
| [96] | collinsdictionary.com | https://www.collinsdictionary.com/us/dictionary/english/lyrics |
| [97] | azlyrics.cc | https://azlyrics.cc/ |
| [98] | youtube.com | https://www.youtube.com/watch?v=GTLdJ-CM7TQ |
| [99] | elyrics.net | https://www.elyrics.net/ |
| [100] | x.com | https://x.com/lyricsmode?lang=en |

**Sources**: Semrush
[1] Keyword Checker: https://www.semrush.com/analytics/keywordoverview/

## Table C.6: Unique Domains from Semrush Top 100 Search List

| | Domain [A] | | Domain [A] |
|---|---|---|---|
| [1] | azlyrics.com | [34] | lyricsmania.com |
| [2] | genius.com | [35] | findmusicbylyrics.com |
| [3] | youtube.com | [36] | lyricsdepot.com |
| [4] | wikipedia.org | [37] | elle.com |
| [5] | lyricfind.com | [38] | darklyrics.com |
| [6] | google.com | [39] | lyricsmode.com |
| [7] | lingoclip.com | [40] | berklee.edu |
| [8] | apple.com | [41] | facebook.com |
| [9] | distrokid.com | [42] | allthelyrics.com |
| [10] | reddit.com | [43] | americansongwriter.com |
| [11] | lyricsfreak.com | [44] | lyricsworld.com |
| [12] | yousician.com | [45] | seekalyric.com |
| [13] | lyricsborn.com | [46] | x.com |
| [14] | gaana.com | [47] | freesonglyrics.co.uk |
| [15] | foxnews.com | [48] | musicgateway.com |
| [16] | spotify.com | [49] | eonline.com |
| [17] | chosic.com | [50] | sputnikmusic.com |
| [18] | woodyguthrie.org | [51] | musicbylyric.com |
| [19] | songmeanings.com | [52] | streetdirectory.com |
| [20] | merriam-webster.com | [53] | songlyrics.com |
| [21] | va.gov | [54] | eminem.com |
| [22] | lyricstraining.com | [55] | imdb.com |
| [23] | soundcloud.com | [56] | lyricsbox.com |
| [24] | billboard.com | [57] | dictionary.com |
| [25] | premiumlyrics.com | [58] | cambridge.org |
| [26] | lyrics.com | [59] | lyricstranslate.com |
| [27] | tiktok.com | [60] | letssingit.com |
| [28] | instagram.com | [61] | lyricsify.com |
| [29] | musixmatch.com | [62] | buzzfeed.com |
| [30] | pinterest.com | [63] | collinsdictionary.com |
| [31] | bobdylan.com | [64] | azlyrics.cc |
| [32] | lyricsondemand.com | [65] | elyrics.net |
| [33] | si.edu | | |

**Sources**: Semrush

[1] Keyword Checker: https://www.semrush.com/analytics/keywordoverview/

## Table C.7: Semrush Sites Not Considered for Empirical Analysis and Their Reasoning

| | Lyrics websites<br>[A] | Reason for exclusion<br>[B] |
|---|---|---|
| [1] | americansongwriter.com | Not a lyrics site |
| [2] | apple.com | Not a lyrics site |
| [3] | azlyrics.cc | Not a lyrics site |
| [4] | berklee.edu | Not a lyrics site |
| [5] | billboard.com | Music industry content - not primarily lyrics site |
| [6] | buzzfeed.com | Pop culture content - not primarily lyrics site |
| [7] | cambridge.org | Not a lyrics site |
| [8] | chosic.com | Redirects to other sites with lyrics |
| [9] | collinsdictionary.com | Not a lyrics site |
| [10] | dictionary.com | Not a lyrics site |
| [11] | distrokid.com | Not a lyrics site |
| [12] | elle.com | Beauty content - not primarily lyrics site |
| [13] | eonline.com | Pop culture content - not primarily lyrics site |
| [14] | facebook.com | Not a lyrics site |
| [15] | findmusicbylyrics.com | Redirects to other sites with lyrics |
| [16] | foxnews.com | Not a lyrics site |
| [17] | freesonglyrics.co.uk | Streaming - not primarily lyrics site |
| [18] | gaana.com | Streaming - not primarily lyrics site |
| [19] | google.com | Not a lyrics site |
| [20] | imdb.com | Not a lyrics site |
| [21] | instagram.com | Not a lyrics site |
| [22] | lingoclip.com | Redirects to lyricstraining.com, which is include |
| [23] | lyricsborn.com | Artist's website |
| [24] | lyricsworld.com | Redirects to other sites with lyrics |
| [25] | merriam-webster.com | Not a lyrics site |
| [26] | musicbylyric.com | Artist's website |
| [27] | musicgateway.com | Career platform for independent artists |
| [28] | pinterest.com | Not a lyrics site |
| [29] | premiumlyrics.com | Site for selling original lyrics |
| [30] | reddit.com | Not a lyrics site |
| [31] | si.edu | Not a lyrics site |
| [32] | soundcloud.com | Streaming - not primarily lyrics site |
| [33] | spotify.com | Streaming - not primarily lyrics site |
| [34] | sputnikmusic.com | Music ratings content - not primarily lyrics site |
| [35] | streetdirectory.com | Not a lyrics site |
| [36] | tiktok.com | Not a lyrics site |
| [37] | va.gov | Not a lyrics site |
| [38] | wikipedia.org | Not a lyrics site |
| [39] | x.com | Not a lyrics site |
| [40] | yousician.com | Instrument learning - not primarily lyrics site |
| [41] | youtube.com | Not a lyrics site |

**Sources:** Semrush
[1] Keyword Checker: https://www.semrush.com/analytics/keywordoverview

### Table C.8: Semrush Top 20 "Lyrics" Mobile Device Search Results

| | Lyrics websites | Already in Semrush Desktop List | Include/Exclude | Reason for excluding |
|---|---|---|---|---|
| | [A] | [B] | [C] | [D] |
| [1] | apple.com | Yes | N/A | |
| [2] | azlyrics.com | Yes | N/A | |
| [3] | cambridge.org | Yes | N/A | |
| [4] | distrokid.com | Yes | N/A | |
| [5] | findmusicbylyrics.com | Yes | N/A | |
| [6] | genius.com | Yes | N/A | |
| [7] | lingoclip.com | Yes | N/A | |
| [8] | lyricfind.com | Yes | N/A | |
| [9] | lyricsfreak.com | Yes | N/A | |
| [10] | musixmatch.com | Yes | N/A | |
| [11] | premiumlyrics.com | Yes | N/A | |
| [12] | songmeanings.com | Yes | N/A | |
| [13] | spotify.com | Yes | N/A | |
| [14] | state.gov | No | Exclude | Not a lyrics website |
| [15] | wikipedia.org | Yes | N/A | |
| [16] | woodyguthrie.org | Yes | N/A | |
| [17] | yousician.com | Yes | N/A | |
| [18] | youtube.com | Yes | N/A | |
| [19] | youtube.com | Yes | N/A | |
| [20] | youtube.com | Yes | N/A | |

**Sources:** Semrush
[1] Keyword Checker: https://www.semrush.com/analytics/keywordoverview

**Table C.9: Sites Excluded from Interrogatory 25 List**

| | Lyrics websites<br>[A] | Reason for exclusion<br>[B] |
|---|---|---|
| [1] | Amazon Music | Streaming - not primarily lyrics site |
| [2] | Apple Music | Streaming - not primarily lyrics site |
| [3] | ccli | Lyrics not publicly available on site |
| [4] | campfire | Cannot find |
| [5] | deezer | Streaming - not primarily lyrics site |
| [6] | digitrax | Music library platform for AI integration |
| [7] | fender play | Instrument learning - not primarily lyrics site |
| [8] | guitar tricks | Instrument learning - not primarily lyrics site |
| [9] | HD Piano | Instrument learning - not primarily lyrics site |
| [10] | horizon | Cannot find |
| [11] | instagram | Not a lyrics site |
| [12] | kanto.co | Karaoke app - not primarily lyrics site |
| [13] | messenger | Not a lyrics site |
| [14] | meta | Not a lyrics site |
| [15] | musescore | Sheet music - primarily for learning musical notation and performance |
| [16] | musicnotes.com | Sheet music - primarily for learning musical notation and performance |
| [17] | oculus | Assuming Meta's VR product - not a lyrics site |
| [18] | pandora.com | Streaming - not primarily lyrics site |
| [19] | portal | Cannot find |
| [20] | praisecharts | Sheet music - primarily for learning musical notation and performance |
| [21] | resso | Streaming - not primarily lyrics site |
| [22] | singa.com | Karaoke app - not primarily lyrics site |
| [23] | stingray | Streaming - not primarily lyrics site |
| [24] | snap | Not a lyrics site |
| [25] | spotify | Streaming - not primarily lyrics site |
| [26] | sybersound | Distributor of sound recordings |
| [27] | tiktok | Not a lyrics site |
| [28] | touchtunes | Streaming - not primarily lyrics site |
| [29] | triller | Cannot find |
| [30] | twitch | Not a lyrics site |
| [31] | yokee | Karaoke and music learning apps - not primarily lyrics site |
| [32] | youtube | Not a lyrics site |

**Sources:** Plaintiffs' supplemental objections and responses to Defendant's Interrogatory No. 25.

### b) Details on Empirical Analysis

156. To estimate the impact of Claude on Lyrics Websites traffic, I estimate a Fixed Effects model in which weekly lyrics visits is regressed on weekly Claude.ai visits where visits is set to zero after [redacted]. The model includes website and month-year fixed effects to control for unobserved heterogeneity across websites and over time.[197] For most of my specifications, the variables are expressed in logarithms to account for the large variation in traffic volumes across websites and over time.[198] However, I also present a robustness with the level values. The model that I estimate is as follows:

$$log_lyrics_traffic_{it} = \alpha_i + monthyear_t + q \cdot log_claude_traffic_t + \epsilon_{it}, \text{ where}$$

a) $log_lyrics_traffic_{it}$ is the logarithm of weekly visits to lyrics website *i* on week *t;*

b) $log_claude_traffic_t$ is the logarithm of weekly visits to Claude.ai on week *t*;

c) $\alpha_i$ and $monthyear_t$ are fixed effects for website and for month-year fixed effects, respectively;

d) $\epsilon_{it}$ is the error term capturing unobserved factors.

157. To conduct statistical inference, I use the wild cluster bootstrap method.[199] When observations are possibly correlated within units, Lyrics Websites in my analysis, valid inference requires clustering standard errors at the unit level. Cluster-robust standard errors, however, rely on the assumption that number of clusters is at least more than 30.[200]

158. In my sample, the number of clusters is limited to 26 Lyrics Websites. Following the academic literature, I therefore use the wild cluster bootstrap to provide reliable inference in this setting. Notice that the wild cluster bootstrap is a resampling-based procedure, thus estimated

---

[197] The model includes month-year fixed effects to flexibly control for common seasonal patterns and other unobserved time-varying factors, such as broad shifts in overall online activity, that affect all websites over time. *See* Joshua D. Angrist and Jörn-Steffan Pischke, Mostly Harmless Econometrics: An Empiricist's Companion, 2008, Ch. 5.

[198] I use log (1+0) transformation to account for zero values.

[199] *See* A. Colin Cameron et al., "Bootstrap-Based Improvements for Inference with Clustered Errors," *The Review of Economics and Statistics*, Vol. 90, No. 3 (Aug 2008), at pp. 414-427, available at https://direct.mit.edu/rest/article-abstract/90/3/414/57731/Bootstrap-Based-Improvements-for-Inference-with.

[200] *See* A. Colin Cameron et al., "Bootstrap-Based Improvements for Inference with Clustered Errors," *The Review of Economics and Statistics*, Vol. 90, No. 3 (Aug 2008), at pp. 414-427, available at https://direct.mit.edu/rest/article-abstract/90/3/414/57731/Bootstrap-Based-Improvements-for-Inference-with

p-values may vary across bootstrap replications. To ensure stability, I use a large number of bootstrap iterations.

c) Robustness Checks

159. To complement the baseline analysis of website traffic, I present three robustness checks. First, to account for changes in overall internet interest over time, I include the logarithm of weekly visits to Google.com as a proxy for general internet activity. As shown below in the table, controlling this measure yields a statistically insignificant estimate of Claude.ai's association of traffic to Lyrics Websites.

**Table C.10: Regression Result for the U.S. Lyrics Traffic on Claude Traffic Controlling for General Internet Interest**

| | Dependent Variable: Log Lyrics Traffic | |
|---|---|---|
| | [A] | [B] |
| [1] | Log Claude Traffic | 0.004 |
| [2] | (p-value) | 0.675 |
| [3] | Observations | 5,174 |
| [4] | R Squared | 0.844 |

**Sources: Semrush Traffic Data**
Data covers weekly traffic to 26 lyrics websites and Claude.ai for full weeks contained in January 2022 to October 2025. Claude.ai traffic is set to zero after Prompt Shield [redacted]. P-value is calculated using the wild cluster bootstrap method.
[B][1] Estimate of regressing log lyric traffic on log Claude.ai traffic controlling for log visit to google.com.
[B][2] p-value calculated using wild cluster bootstrap method shows that the coefficient at [B][1] is statistically insignificant.

160. As a second robustness check of the baseline model, I include the logarithm of weekly visits to Billboard.com to control for general interest in the music industry that is not specific to lyrics consumption. As reported in the table below, I find no statistically significant impact of Claude.ai on online lyrics consumption in this specification as well.

**Table C.11: Regression Result for the U.S. Lyrics Traffic on Claude Traffic Controlling for General Interest in Music Industry**

| | Dependent Variable: Log Lyrics Traffic | |
|---|---|---|
| | [A] | [B] |
| [1] | Log Claude Traffic | 0.005 |
| [2] | (p-value) | 0.582 |
| [3] | Observations | 5,174 |
| [4] | R Squared | 0.844 |

**Sources: Semrush Traffic Data**
Data covers weekly traffic to 26 lyrics websites and Claude.ai for full weeks contained in January 2022 to October 2025. Claude.ai traffic is set to zero after Prompt Shield ([redacted]). P-value is calculated using the wild cluster bootstrap method.
[B][1] Estimate of regressing log lyric traffic on log Claude.ai traffic controlling for log visit to billboard.com.
[B][2] p-value calculated using wild cluster bootstrap method shows that the coefficient at [B][1] is statistically insignificant.

161. As a further robustness check, I estimate the baseline specification using levels of traffic rather than the logarithms of traffic to lyrics websites and Claude.ai. As reported in Table C.12, the estimated effect of Claude.ai on online lyrics consumption remains statistically insignificant, consistent with the results from the log specification.

**Table C.12: Regression Result for the U.S. Lyrics Traffic on Claude Traffic (Levels)**

| | Dependent Variable: Lyrics Traffic | |
|---|---|---|
| | [A] | [B] |
| [1] | Claude Traffic | 0.037 |
| [2] | (p-value) | 0.231 |
| [3] | Observations | 5,174 |
| [4] | R Squared | 0.971 |

**Sources: Semrush Traffic Data**
Data covers weekly traffic to 26 lyrics websites and Claude.ai for full weeks contained in January 2022 to October 2025. Claude traffic is set to zero after [redacted] P- value is calculated using the wild cluster bootstrap method.
[B][1] Estimate of regressing lyric traffic on Claude.ai traffic.
[B][2] p-value calculated using wild cluster bootstrap method shows that the coefficient at [B][1] is statistically insignificant.

#### 4) Details on Google Trends Analysis

##### a) Details on Google Trends

162. A Google Trends query for a word or phrase over time returns a time series ranging from 0 to 100 that represents the relative popularity of search interest for that topic over time.[201] To retrieve this data, Google Trends accepts as input the query (such as "tiny dancer", for Work-In-Suit 454); a specified time range (which I set to January 2, 2022 – October 25, 2025); and a geographical area (which I set to the United States). Google Trends then samples among all searches (of any topic) made in the United States during this period and looks at the percentage of searches for "tiny dancer", as a proportion of all searches at that time and location.[202]

163. Figure C.1 provides an example of the Google Trends results for "tiny dancer" for the sample period in the United States.

[201] This count is weighted according to the volume of all queries made in the United States in each week. Google Trends then rescales the count from 0 to 100, such that 0 corresponds to a week in which there were no queries made (per the sample) and 100 corresponds to a week in which the query received the most interest in the United States (relative to the total volume of interest in that week). Thus, Google Trends produces a measure of relative search interest over time.

[202] "Basics of Google Trends," Google News Initiative, available at https://newsinitiative.withgoogle.com/resources/trainings/basics-of-google-trends/, accessed on 19 Dec 2025 ("When we look at search interest in a topic or query, we are not looking at the total number of searches. Instead, we look at the percentage of searches for that topic, as a proportion of all searches at that time and location.").

**Figure C.1: Time Series of Index of the Song "tiny dancer" in Google Trends**



**Figure C.2: Time Series of the Relative Index of the Song "tiny dancer song" and "tiny dancer lyrics" in Google Trends**




164. A useful feature of Google Trends is that two terms can be queried simultaneously, a query that returns two relative indices. For example, if one queried term receives a number of 60 in a particular week and the other queried term receives a number of 30 in that same week, these values imply that search interest for the first term is twice the search interest of the second term in that week. Figure C.2 illustrates this, comparing the search interest for "tiny dancer song" with the search for "tiny dancer lyrics".

165. Since each time series is produced from a sample among all searches, querying Google Trends is unlikely to be replicated with identical output, as each query will likely produce slightly different index values. To assess the extent of this sampling variation, I query the data for "Title" searches a second time and compare with my initial dataset used throughout my analysis. After matching each index value by query and week, I calculate the difference in value between

the two samples. I plot this difference in Figure C.3 below, which shows that index values are highly consistent across multiple query iterations. The mode is 0, meaning most index values are the same, and the vast majority are clustered between -5 and 5 index points.

**<u>Figure C.3: Sampling Variation Between Two Queries of Google Trends Data</u>**




b) Claude Usage Measure via Google Trends

166. I also rely on Google Trends search interest for "claude ai" to use as my independent variable in one of my robustness checks as opposed to the traffic to Claude.ai. This allows me to estimate the relationship between search interest in "claude ai" and the search interest in lyrics over time. Figure C.4 illustrates the Google Trends numbers for "claude ai" and it follows a similar pattern to the user traffic to Claude.ai as obtained from Semrush data. For estimation, I impute 0 after the relevant guardrail dates to mute the relationship between Google searches for

"claude ai"[203] and Google searches for lyrics. The corresponding variable is illustrated in Figure C.5.

**Figure C.4: Claude.ai Traffic and "claude ai" Google Search Interest**




[203] Since 'claude' is a common name with relevance prior to the inception of Anthropic's LLM named Claude, I used 'claude ai' for the robustness checks.

**Figure C.5: Claude.ai Traffic and "claude ai" Google Search Interest With Imputed 0 After [redacted] (Rescaled 0-100)**




c) Details on Construction of Lyrics-Focused and Song-Focused Search Parameters

167. To figure out how exactly people tend to search for lyrics versus songs in Google, I rely on the Google Trends' related searches feature, which returns a list of related searches ordered by interest.[204] I obtain this list for each "title" and "title artist" query. I then remove any words within the related query that are in the corresponding query ("title" or "title artist"), and identify which words are most commonly present in the resulting list. The most common remaining words, other than simple articles, are "lyrics" and "song", as shown in Table C.13 below.

[204] "Find related searches," Trends Help, available at https://support.google.com/trends/answer/4355000?hl=en, accessed on 12 Dec 2025 ("When you search for a term in Trends, you see searches related to your term in the related searches sections at the bottom of the page.").

168. In other words, the "related search" feature of Google Trends strongly suggests to me that when people want to search for a musical performance, they search for it based on, for example "tiny dancer song" or "tiny dancer elton john song." By contrast, the "related search" feature implies that when people want to search for lyrics to a song, they use, e.g., "tiny dancer lyrics" or "tiny dancer elton john lyrics."

**Table C.13: Most Common Words Among Related Queries to "Title" and "Title Artist" Queries**

| | "Title" Queries Related Words [A] | "Title Artist" Queries Related Words [B] |
|---|---|---|
| [1] | lyrics | lyrics |
| [2] | the | songs |
| [3] | to | song |
| [4] | song | by |
| [5] | is | meaning |
| [6] | of | chords |
| [7] | meaning | the |
| [8] | what | to |
| [9] | a | in |
| [10] | and | you |

**Sources: ~~List of~~ WIS Chart provided by Counsel; Google Trends data, accessed via SearchAPI**

Table provides a list of the most common words present in queries related to the list of [A] "title" and [B] "title artist" queries (without "lyrics" or "song") and is provided by Google Trend's Related Queries feature. For each query, I collect the list of up to 25 related queries, I remove each word in "title" or "title artist", respectively, and tally the count of all words remaining in the list. The top 10 words in each list is presented.

169. Based on these results, I attach the term "lyrics" or the term "song" to each query of the form "title"[205] and "title artist"[206], so that in total I query four variations of queries. This allows me to directly compare the index values for "title lyrics" with "title song" and the index values for "title artist lyrics" with "title artist song".

170. As I discuss in Section III.B.2.c) above, for the "mixed" approach to Google Trends queries,[207] I construct a measure of whether a song is more generic (like "maps") or more unique

205 The group of songs corresponding to Column B in Table 2 in Section III.B.2.c).
206 The group of songs corresponding to Column C in Table 2 in Section III.B.2.c).
207 The group of songs corresponding to Column D in Table 2 in Section III.B.2.c).

(like "tiny dancer"). To do so, I retrieve the Google Trends of the relative index for queries of the form "title" and "title artist"[208] (without including "lyrics" or "song"). For each song, I calculate the index average for each of the two queries across the sample period, then take the difference of this average to produce the song's "index gap".[209] Songs that have a very large index gap are more likely to be songs with generic titles, since the "title" specification will include unrelated topics. On the other hand, songs with a very small gap are more likely to be songs with uniquely recognizable titles, as the exclusion of the artist's name from the queries results in little additional search interest.

171. My goal in constructing the measure of the "index gap" is simply to decide the best approach to finding the appropriate Google Search term query for each song. If the song is more like "Maps," by Maroon 5, I group it with songs that I should handle the same way. For "Maps," I assess how many people searched for it by pulling up Google Search data for queries about "maps maroon 5." Similarly, for songs that are more like "maps," I also enter both title and artist into the Google Search term query (which I refer to as a "title artist" query). If the song is more like "tiny dancer" by Elton John, I group it with songs I handle the same way: I pull up search queries just for "tiny dancer." Similarly, for songs like this, I just enter the song title, which I refer to as a "title" query. To summarize, the result of my index gap analysis is to produce two groups of songs: (1) song titles that should be queried by only "title" and (2) song titles that should be queried by the "title artist" combination.

172. Figure C.6 below plots the average gap between queries of the form "title" and queries of the form "title artist" for an illustrative sample of songs[210] from those listed in the complaint, ordered by the size of the gap.

[208] The query term "title artist" corresponds to the song title followed by a space and then followed by the artist of the song. For example, "maps maroon 5."

[209] Specifically, if the relative query index for "title" has an average of 65 over the entire sample period, and the relative query index for "title artist" has an average of 35 of the entire sample period, then the title-artist gap for this song is 30.

[210] The first 50 titles from Exhibit A was chosen for illustrative purposes.

**Figure C.6: Index Gap for an Illustrative Sample of Songs**




d) Details on Econometric Model

173. My baseline regression model takes the following form:

$$\begin{aligned} Google\ Index_{s,q,t} = \quad & \beta \times 1(Lyrics)_q \times Claude\ Traffic_t \\ & + \alpha \times 1(Lyrics)_q \\ & + \delta \times Claude\ Traffic_t \\ & + song_s + \ monthyear_t + \varepsilon_{s,q,t} \end{aligned}$$

where:

a) $Google\ Index_{s,q,t}$ is the Google trends relative index for song $s$, query $q$, at week $t$.

b) $1(Lyrics)_q$ is an indicator variable that takes on the value 1 if the query $q$ is for "lyrics" and 0 if the query is for "song". Accordingly, the "song" queries correspond to the benchmark to which the "lyrics" queries are compared.

c) $Claude\ Traffic_t$ is the indexed (0 – 100) measure of traffic to Claude in week $t$, with imputed value of 0 for all weeks after the implementation of guardrails, unless otherwise noted.

d) $song_s$ is a fixed effect for song $s$

e) $monthyear_t$ is a fixed effect for the month-year

f) $\varepsilon_{s,q,t}$ is the error term capturing all remaining variation in the Google Trend index that is not already captured by the aforementioned variables.

174. In this regression model, the indicator variable $1(Lyrics)_q$ distinguishes "lyrics" queries from "song" queries so that the parameter $\alpha$ represents the average difference in Google Trends index between "lyrics" queries and "song" queries. The variable $\delta$ represents the association between visits to Claude and Google Trends indices for the "song" queries. The inclusion of these two variables in my regression model implies that the parameter of interest, $\beta$, represents the effect of visits to Claude.ai on the Google Trends index for "lyrics" queries relative to "song" queries.

175. Since songs are likely to have different characteristics, such as initial popularity, producers, genre, etc. I account for such characteristics by including the song fixed effect $song_s$ which captures any time-invariant factors and use month-year fixed effect for time-varying factors.

e) <u>Robustness of Baseline Results</u>

176. In addition to my preferred Mixed (20) specification in Table 2, I estimate two alternate specifications that use other thresholds of the index gap to check the sensitivity of my results to this threshold. Table C.14 provides estimates using the Mixed (10) specification in Column B, where I use an index gap of 10, and the Mixed (30) specification in Column C, where I use an index gap of 30. The results do not show any meaningful difference to my baseline results.

### Table C.14: Baseline Model With Alternate Thresholds for Index Gap

| | | Mixed (10) | Mixed (30) |
|---|---|---|---|
| | [A] | [B] | [C] |
| [1] | Lyrics x Claude Traffic | 0.003 | 0.004 |
| [2] | | 0.002 | 0.002 |
| [3] | Lyrics | 3.131*** | 4.435*** |
| [4] | | 0.049 | 0.054 |
| [5] | Claude Traffic | -0.002 | -0.008** |
| [6] | | 0.003 | 0.004 |
| [7] | Observations | 198,204 | 198,204 |
| [8] | R Squared | 0.197 | 0.316 |

**Sources: ~~List of~~ WIS Chart provided by Counsel; Google Trends data, accessed via SearchAPI.**

Table results are obtained from estimates of my baseline regression model using 498 WIS provided by counsel and include song fixed effects and month-year fixed effects. "Joy to the World" (~~WIS~~ Work-In-Suit 273) is excluded from estimation because it was not included in [redacted], as explained in text. Observations are at the week-WIS level. The sample period is full weeks contained in January 2022 – October 2025. Lyrics is an indicator that equals 1 for lyrics queries and 0 for song queries. Claude Traffic is imputed 0 after [redacted], and rescaled to a range of 0-100. Standard errors are provided in the rows below coefficient estimates. Standard errors are heteroskedasticity-robust and significance stars are reported at the 10% (*), 5% (**) and 1% (***) level.
[B]: Mixed (10) specification includes indices of queries "[title name] lyrics" and "[title name] song" if the Index Gap is 10 or less, otherwise includes indices of queries "[title name] [artist name] lyrics" and "[title name] [artist name] song".
[C]: Mixed (30) specification includes indices of queries "[title name] lyrics" and "[title name] song" if the Index Gap is 30 or less, otherwise includes indices of queries "[title name] [artist name] lyrics" and "[title name] [artist name] song".

177. To test the robustness of my results to using the [redacted] I estimate my baseline results with imputing 0 for Claude traffic after this date. The results do not show any meaningful difference to my baseline results.

**Table C.15: Baseline Model With [redacted]**

| | | Title | Title Artist | Mixed (10) | Mixed (20) | Mixed (30) |
|---|---|---|---|---|---|---|
| | [A] | [B] | [C] | [D] | [E] | [F] |
| [1] | Lyrics x Claude Traffic | 0.012*** | 0.000 | 0.002 | 0.001 | 0.000 |
| [2] | | 0.003 | 0.002 | 0.002 | 0.002 | 0.002 |
| [3] | Lyrics | 11.466*** | 3.121*** | 3.150*** | 3.516*** | 4.465*** |
| [4] | | 0.069 | 0.050 | 0.050 | 0.052 | 0.055 |
| [5] | Claude Traffic | -0.009** | -0.001 | 0.000 | 0.000 | -0.001 |
| [6] | | 0.004 | 0.003 | 0.003 | 0.003 | 0.003 |
| [7] | Observations | 198,602 | 198,602 | 198,602 | 198,602 | 198,602 |
| [8] | R Squared | 0.595 | 0.186 | 0.197 | 0.244 | 0.315 |

**Sources: WIS Chart provided by Counsel; Google Trends data, accessed via SearchAPI.**

Table results are obtained from estimates of my baseline regression model using 499 WIS provided by counsel and include song fixed effects and month-year fixed effects. Observations are at the week-WIS level. The sample period is full weeks contained in January 2022 – October 2025. Lyrics is an indicator that equals 1 for lyrics queries and 0 for song queries. Claude Traffic is imputed 0 after [redacted] and rescaled to a range of 0-100. Standard errors are provided in the rows below coefficient estimates. Standard errors are heteroskedasticity-robust, and significance stars are reported at the 10% (*), 5% (**) and 1% (***) level.
[B] Title specification includes indices of queries "[title name] lyrics" and "[title name] song".
[C] Title Artist specification includes indices of queries "[title name] [artist name] lyrics" and "[title name] [artist name] song"
[D],[E],[F]: Mixed (10), (20), (30) specifications include indices of queries "[title name] lyrics" and "[title name] song" if the Index Gap is 10 or less, 20 or less, 30 or less, otherwise includes indices of queries "[title name] [artist name] lyrics" and "[title name] [artist name] song".

178. It is possible that a song's popularity dwindles over time, potentially having a differential impact on search interest for lyrics relative to songs. In the specification in Table C.16 (below) , I test whether my baseline results are robust to the inclusion of controls for the song's age since release. I estimate my baseline model with the inclusion of age fixed effects coded as years since release. The results do not show any meaningful difference to my baseline results.

**Table C.16: Baseline Model With Age Fixed Effects**

| | | Title | Title Artist | Mixed (10) | Mixed (20) | Mixed (30) |
|---|---|---|---|---|---|---|
| | [A] | [B] | [C] | [D] | [E] | [F] |
| [1] | Lyrics x Claude Traffic | 0.019*** | 0.002 | 0.003 | 0.003 | 0.004 |
| [2] | | 0.003 | 0.002 | 0.002 | 0.002 | 0.002 |
| [3] | Lyrics | 11.438*** | 3.092*** | 3.131*** | 3.500*** | 4.435*** |
| [4] | | 0.068 | 0.049 | 0.049 | 0.051 | 0.054 |
| [5] | Claude Traffic | -0.021*** | -0.002 | -0.002 | -0.006 | -0.008** |
| [6] | | 0.005 | 0.003 | 0.003 | 0.003 | 0.004 |
| [7] | Observations | 198,204 | 198,204 | 198,204 | 198,204 | 198,204 |
| [8] | R Squared | 0.597 | 0.190 | 0.200 | 0.248 | 0.319 |

**Sources: ~~List of~~ WIS Chart provided by Counsel; Google Trends data, accessed via SearchAPI; Genius.com data on release years of ~~WIP~~ WIS.**

Table results are obtained from estimates of my baseline regression model using 498 WIS provided by counsel, and include song fixed effects, month-year fixed effects, and age fixed effects measured in years since release year. "Joy to the World" (~~WIS~~ Work-In-Suit 273) is excluded from estimation because it was not included in [redacted] as explained in text. Observations are at the week-WIS level. The sample period is full weeks contained in January 2022 – October 2025. Lyrics is an indicator that equals 1 for lyrics queries and 0 for song queries. Claude Traffic is imputed 0 [redacted], and rescaled to a range of 0-100. Standard errors are provided in the rows below coefficient estimates. Standard errors are heteroskedasticity-robust, and significance stars are reported at the 10% (*), 5% (**) and 1% (***) level.
[B] Title specification includes indices of queries "[title name] lyrics" and "[title name] song".
[C] Title Artist specification includes indices of queries "[title name] [artist name] lyrics" and "[title name] [artist name] song"
[D],[E],[F]: Mixed (10), (20), (30) specifications include indices of queries "[title name] lyrics" and "[title name] song" if the Index Gap is 10 or less, 20 or less, 30 or less, otherwise includes indices of queries "[title name] [artist name] lyrics" and "[title name] [artist name] song".

179. Some of the index series for lyrics or songs either do not return any data or return a time-series with all zero values. When both the "lyrics" query and the "song" are unpopular, then the query will return no data for either of them. However, if Google still samples some search interest for at least one of them, it will produce a time series that ranges from 0 to 100 for that one while the other time series is all zeros. If Google Trends does not pick up any searches for either query, it does not return data.[211,212] Accordingly, in my baseline specifications, I have imputed 0 for all songs for which no data is returned. To test the robustness of my results to this imputation, Table C.17 (below) provides the results to my baseline model with the removal of all songs where

211 "Troubleshooting," Trends Help, available at "https://support.google.com/trends/answer/9009229?hl=en&utm, accessed on 19 Dec 2025 ("When a search term doesn't have enough total Google Search queries, Trends can't create graphs").

212 In querying for "title" and "title artist" (to construct the Index Gap), I retrieve data for 494 out of the 499 WIS. In querying for the "Title" specification, I obtain data for 492 out of the 499 WIS. In querying for the "Title Artist" specification, I obtain data for 455 out of the 499 WIS.

either the "lyrics" query or the "song" query is all zeros or songs which do not return any results. The results do not show any meaning difference to my baseline results.

**Table C.17 : Baseline Model Dropping Songs With No Data or All 0 Index Values**

| | | Title | Title Artist | Mixed (10) | Mixed (20) | Mixed (30) |
|---|---|---|---|---|---|---|
| | [A] | [B] | [C] | [D] | [E] | [F] |
| [1] | Lyrics x Claude Traffic | 0.022*** | 0.002 | 0.005 | 0.004 | 0.005 |
| [2] | | 0.003 | 0.003 | 0.003 | 0.003 | 0.003 |
| [3] | Lyrics | 12.865*** | 5.085*** | 4.977*** | 5.309*** | 6.475*** |
| [4] | | 0.076 | 0.079 | 0.077 | 0.077 | 0.077 |
| [5] | Claude Traffic | -0.024*** | -0.003 | -0.005 | -0.010* | -0.014*** |
| [6] | | 0.005 | 0.005 | 0.005 | 0.005 | 0.005 |
| [7] | Observations | 173,926 | 112,236 | 115,818 | 121,788 | 129,350 |
| [8] | R Squared | 0.581 | 0.206 | 0.215 | 0.259 | 0.324 |
| [9] | Song Count | 437 | 282 | 291 | 306 | 325 |

**Sources: WIS Chart provided by Counsel; Google Trends data, accessed via SearchAPI.**

Table results are obtained from estimates of my baseline regression model using WIS provided by counsel and include song fixed effects and month-year fixed effects. WIS for which no data is retrieved from Google Trends or for which either the lyrics index or the song index is all zero values are removed, and the remaining count of WIS included in estimation are displayed. "Joy to the World" (Work-In-Suit 273) is excluded from estimation because it was not included in [redacted], as explained in text. Observations are at the week-WIS level. The sample period is full weeks contained in January 2022 – October 2025. Lyrics is an indicator that equals 1 for lyrics queries and 0 for song queries. Claude Traffic is imputed 0 after [redacted] and rescaled to a range of 0-100. Standard errors are provided in the rows below coefficient estimates. Standard errors are heteroskedasticity-robust, and significance stars are reported at the 10% (*), 5% (**) and 1% (***) level.
[B] Title specification includes indices of queries "[title name] lyrics" and "[title name] song".
[C] Title Artist specification includes indices of queries "[title name] [artist name] lyrics" and "[title name] [artist name] song"
[D],[E],[F]: Mixed (10), (20), (30) specifications include indices of queries "[title name] lyrics" and "[title name] song" if the Index Gap is 10 or less, 20 or less, 30 or less, otherwise includes indices of queries "[title name] [artist name] lyrics" and "[title name] [artist name] song".

180. In the specification in Table C.18 (below) , I use Google search interest for "claude ai" rather than visits to Claude.ai as the measure of Claude use and estimate my baseline model. The results do not show any meaningful difference to my baseline results.

**Table C.18: Baseline Model Using Google Trends Search Interest for "claude ai"**

| | | Title | Title Artist | Mixed (10) | Mixed (20) | Mixed (30) |
|---|---|---|---|---|---|---|
| | [A] | [B] | [C] | [D] | [E] | [F] |
| [1] | Lyrics x Claude AI Index | 0.024*** | 0.004** | 0.005*** | 0.005** | 0.006*** |
| [2] | | 0.003 | 0.002 | 0.002 | 0.002 | 0.002 |
| [3] | Lyrics | 11.367*** | 3.072*** | 3.111*** | 3.478*** | 4.408*** |
| [4] | | 0.069 | 0.049 | 0.050 | 0.052 | 0.055 |
| [5] | Claude AI Index | -0.016*** | -0.002 | -0.002 | -0.005* | -0.008** |
| [6] | | 0.004 | 0.003 | 0.003 | 0.003 | 0.003 |
| [7] | Observations | 198,204 | 198,204 | 198,204 | 198,204 | 198,204 |
| [8] | R Squared | 0.596 | 0.187 | 0.197 | 0.245 | 0.316 |

**Sources: WIS Chart provided by Counsel; Google Trends data, accessed via SearchAPI.**

Table results are obtained from estimates of my baseline regression model using 498 WIS provided by counsel and include song fixed effects and month-year fixed effects. "Joy to the World" (Work-In-Suit 273) is excluded from estimation because it was not included in [redacted] as explained in text. Observations are at the week-WIS level. The sample period is full weeks contained in January 2022 – October 2025. Lyrics is an indicator that equals 1 for lyrics queries and 0 for song queries. Claude AI Index is the Google Trends index for "claude ai", and is imputed 0 after [redacted] and rescaled to a range of 0-100. Standard errors are provided in the rows below coefficient estimates. Standard errors are heteroskedasticity-robust, and significance stars are reported at the 10% (*), 5% (**) and 1% (***) level.
[B] Title specification includes indices of queries "[title name] lyrics" and "[title name] song".
[C] Title Artist specification includes indices of queries "[title name] [artist name] lyrics" and "[title name] [artist name] song"
[D],[E],[F]: Mixed (10), (20), (30) specifications include indices of queries "[title name] lyrics" and "[title name] song" if the Index Gap is 10 or less, 20 or less, 30 or less, otherwise includes indices of queries "[title name] [artist name] lyrics" and "[title name] [artist name] song".

181. In the specification in Table C.19 (below) , I use the variation of the title name and artist name as reported in Table C.2. I replace the 9 songs under the baseline variation that is used throughout my analysis with the alternate variations, leaving all other 490 WIS unchanged. The results do not show any meaningful difference to my baseline results.

**Table C.19: Baseline Model Using Song Title and Artist Name Variation**

| | | Title | Title Artist | Mixed (10) | Mixed (20) | Mixed (30) |
|---|---|---|---|---|---|---|
| | [A] | [B] | [C] | [D] | [E] | [F] |
| [1] | Lyrics x Claude Traffic | 0.019*** | 0.003 | 0.003 | 0.003 | 0.004 |
| [2] | | 0.003 | 0.002 | 0.002 | 0.002 | 0.002 |
| [3] | Lyrics | 11.428*** | 3.079*** | 3.116*** | 3.466*** | 4.435*** |
| [4] | | 0.068 | 0.049 | 0.049 | 0.051 | 0.054 |
| [5] | Claude Traffic | -0.021*** | -0.001 | -0.002 | -0.005 | -0.008** |
| [6] | | 0.005 | 0.003 | 0.003 | 0.003 | 0.004 |
| [7] | Observations | 198,204 | 198,204 | 198,204 | 198,204 | 198,204 |
| [8] | R Squared | 0.596 | 0.187 | 0.197 | 0.243 | 0.316 |

**Sources: WIS Chart provided by Counsel; Google Trends data, accessed via SearchAPI~~; Genius.com data on release years of WIP~~.**

Table results are obtained from estimates of my baseline regression model using 498 WIS provided by counsel and include song fixed effects and month-year fixed effects. Sample replaces nine WIS Title Name and Artist Name with alternate variations of these works, keeping all other WIS unchanged in the sample. These nine WIS have WIS #'s 91, 131, 183, 221, 287, 343, 441, 454, and 459. "Joy to the World" (Work-In-Suit 273) is excluded from estimation because it was not included in [redacted] as explained in text. Observations are at the week-WIS level. The sample period is full weeks contained in January 2022 – October 2025. Lyrics is an indicator that equals 1 for lyrics queries and 0 for song queries. Claude Traffic is imputed 0 after [redacted], and rescaled to a range of 0-100. Standard errors are provided in the rows below coefficient estimates. Standard errors are heteroskedasticity-robust, and significance stars are reported at the 10% (*), 5% (**) and 1% (***) level.
[B] Title specification includes indices of queries "[title name] lyrics" and "[title name] song".
[C] Title Artist specification includes indices of queries "[title name] [artist name] lyrics" and "[title name] [artist name] song"
[D],[E],[F]: Mixed (10), (20), (30) specifications include indices of queries "[title name] lyrics" and "[title name] song" if the Index Gap is 10 or less, 20 or less, 30 or less, otherwise includes indices of queries "[title name] [artist name] lyrics" and "[title name] [artist name] song".

f) <u>Query Decision Points</u>

182. To capture how users are likely to search on Google, I make minor adjustments to the text characters of the listed title and artist name in the WIS Chart in my queries on Google Trends. I implement the following steps:

i. Remove all leading/trailing/extra space characters

ii. Convert all text to lower case characters

iii. Replace any dollar sign '$' with lower case s

iv. Delete the following special characters: ( ) + & , . * ! '

v. Convert all accented characters, such as é, to regular characters, like e.

vi. [Applied only in the artist names column]: Replaced instances of ' featuring ', ' feat ', and ' ft ' with an empty space, thereby removing them.

vii. Remove all leading/trailing/extra space characters

g) Query Construction

183. I construct queries according to the following:

184. To obtain the list of most common words among related queries, I adhere to the following two query forms, made separately:

"[title name]"

"[title name] [artist name]"

185. To obtain the Google search interest for Claude, I adhere to the following query:

"claude ai"

186. To obtain the Index Gap, I adhere to the following query forms, made together, thereby providing relative indices:

"[title name]", "[title name] [artist name]"

187. To obtain the "Title" indices, I adhere to the following query forms, made together, thereby providing relative indices:

"[title name] lyrics", "[title name] song"

188. To obtain the "Title Artist" indices, I adhere to the following query forms, made together, thereby providing relative indices:

"[title name] [artist name] lyrics", "[title name] [artist name] song"