[Counsel on signature page]

**UNITED STATES DISTRICT COURT**

**NORTHERN DISTRICT OF CALIFORNIA**

**SAN JOSE DIVISION**

CONCORD MUSIC GROUP, INC., ET AL.,

Plaintiffs,

v.

ANTHROPIC PBC,

Defendant.

Case Number: 5:24-cv-03811-EKL-SVK

**PARTIES' JOINT INDICES RE ECF NO. 908**

Judge Eumi K. Lee
Magistrate Judge Susan van Keulen

## I. TABLE 1: *DAUBERT* MOTIONS

| ***Daubert* Briefing** | **ECF No.** |
|---|---|
| **Altman *Daubert*** | |
| **Publishers' Motion to Exclude the Opinions of Dr. Russ Altman** | 880 |
| **Decl. of Corey Miller ISO Motion to Exclude the Opinions of Dr. Russ Altman** | 880-1 |
| Mot. Ex. A (Expert Report of Russ Altman) | 880-2 |
| Mot. Ex. B (Rebuttal Expert Report of Russ Altman) | 880-3 |
| Mot. Ex. C (Reply Expert Report of Russ Altman) | 880-4 |
| Mot. Ex. D (R. Altman Dep. Tr.) | 880-5 |
| Mot. Ex. E (J. Bilmes Dep. Tr.) | 880-6 |
| Mot. Ex. F (Mann 30(b)(1) Dep. Tr.) | 881-1 |
| Mot. Ex. G (Excerpts of Reply Expert Report of Abhishek Nagaraj, Ph.D.) | 881-2 |
| **Anthropic's Opp. to Publishers' Motion to Exclude Expert Testimony of Dr. Russ Altman** | 827 |
| **Decl. of Robin Burrell ISO Motion to Exclude Dr. Russ Altman** | 827-1 |
| Opp. Ex. 1 (Shan Dep. Tr.) | 826-1 |
| Opp. Ex. 2 (Bilmes Dep. Tr.) | 827-3 |

| *Daubert* Briefing | ECF No. |
|---|---|
| Opp. Ex. 3 (Excerpts of the Expert Report of Jeffrey Bilmes, Ph.D.) | 826-2 |
| Opp. Ex. 4 (Altman Dep. Tr.) | 827-5 |
| Opp. Ex. 5 (Dario Amodei Dep. Tr.) | 827-6 |
| Opp. Ex. 6 (Ganguli 30(b)(1) Dep. Tr.) | 826-3 |
| Opp. Ex. 7 (Sangani Dep. Tr.) | 827-8 |
| Opp. Ex. 8 (Excerpts of the Expert Report of Dr. Ben Zhao) | 827-9 |
| Opp. Ex. 9 (Decl. of Dr. Russ B. Altman) | 827-10 |
| **Publishers' Reply ISO Motion to Exclude the Opinions of Dr. Russ Altman** | 896 |
| **Decl. of Corey Miller ISO Reply to Opposition/Response** | 896-1 |
| Reply Ex. H (Altman Dep. Tr.) | 896-2 |
| **Bilmes *Daubert*** | |
| **Publishers' Motion to Exclude the Opinions of Dr. Jeffrey Bilmes** | 883 |
| **Decl. of Timothy Chung ISO Motion to Exclude the Opinions of Dr. Jeffrey Bilmes** | 882-1 |
| Mot. Ex. A (Expert Report of Jeffrey Bilmes, Ph.D.) | 883-1 |
| Mot. Ex. B (Rebuttal Expert Report of Jeffrey Bilmes, Ph.D.) | 883-2 |
| Mot. Ex. C (Rebuttal Expert Report of Jeffrey Bilmes, Ph.D.) | 883-3 |
| Mot. Ex. D (Bilmes Dep. Tr.) | 883-4 |
| **Anthropic's Opp. to Publishers' Motion to Partially Exclude the Opinions of Dr. Jeffrey Bilmes** | 828 |
| **Decl. of Robin Burrell ISO Motion to Exclude Dr. Jeffrey Bilmes** | 829-1 |
| Opp. Ex. 1 (Bilmes Dep. Tr.) | 829-2 |
| Opp. Ex. 2 (Zhao Dep. Tr.) | 829-3 |
| Opp. Ex. 3 (Enze Liu et al., *Somesite I Used To Crawl: Awareness, Agency and Efficacy in Protecting Content Creators From AI Crawlers*) | 829-4 |
| Opp. Ex. 4 (Excerpts of the Expert Report of Dr. Ben Zhao) | 829-5 |
| Opp. Ex. 5 (Excerpts of the Rebuttal Expert Report of Dr. Ben Zhao) | 829-6 |
| Opp. Ex. 6 (Excerpts of the Reply Expert Report of Dr. Ben Zhao) | 828-1 |
| Opp. Ex. 7 (Shan Dep. Tr.) | 829-8 |
| Opp. Ex. 8 (Excerpts of the Expert Report of Dr. Shawn Shan) | 829-9 |
| Opp. Ex. 9 (Excerpts of the Rebuttal Expert Report of Dr. Shawn Shan) | 829-10 |

| *Daubert* Briefing | ECF No. |
|---|---|
| Opp. Ex. 10 (Excerpts of the Reply Report of Dr. Shawn Shan) | 828-2 |
| Opp. Ex. 11 (Mann 30(b)(6) Dep. Tr.) | 828-3 |
| Opp. Ex. 12 (Decl. of Jeffrey Bilmes, Ph.D.) | 829-13 |
| **Publishers' Reply ISO Motion to Exclude the Opinions of Dr. Jeffrey Bilmes** | 902 |
| **Bray *Daubert*** | |
| **Publishers' Motion to Exclude the Opinions of Dr. Andrew Bray** | 885 |
| **Decl. of Keith Howell ISO Motion to Exclude the Opinions of Dr. Andrew Bray** | 884-1 |
| Mot. Ex. A (Expert Report of Dr. Andrew Bray) | 885-1 |
| Mot. Ex. B (Expert Reply Report of Dr. Andrew Bray) | 885-2 |
| Mot. Ex. C (Bray Dep. Tr.) | 884-4 |
| Mot. Ex. D (Karin Murthy et al., *Improving Recall of Regular Expressions for Information Extraction*) | 884-5 |
| Mot. Ex. E (Excerpts of Expert Report of Joshua Dennis) | 884-6 |
| Mot. Ex. F (Claude prompt/output, ANTH_SAMPLE000002680) | 884-7 |
| Mot. Ex. G (Claude prompt/output, ANTH_SAMPLE000010314) | 884-8 |
| Mot. Ex. H (Claude prompt/output, ANTH_SAMPLE000029693) | 884-9 |
| Mot. Ex. I (Claude prompt/output, ANTH_SAMPLE000069181) | 884-10 |
| Mot. Ex. J (Claude prompt/output, ANTH_SAMPLE000159553) | 884-11 |
| Mot. Ex. K (Table A of Expert Reply Report of Dr. Andrew Bray) | 884-12 |
| **Anthropic's Opp. to Publishers' Motion to Partially Exclude the Opinions of Dr. Andrew Bray** | 831 |
| **Decl. of Robin Burrell ISO Motion to Exclude Dr. Andrew Bray** | 832-1 |
| Opp. Ex. 1 (Reply Expert Report of Dr. Andrew Bray) | 831-1 |
| Opp. Ex. 2 (Bray Dep. Tr.) | 832-3 |
| Opp. Ex. 3 (Excerpts of the Expert Report of Dr. Ben Zhao) | 832-4 |
| Opp. Ex. 4 (Murthy et al., *Improving Recall of Regular Expressions for Information Extraction,* Anthropic_0000619850) | 832-5 |
| Opp. Ex. 5 (*An Introduction to Information Retrieval*, Anthropic_0000619269) | 832-6 |
| Opp. Ex. 6 (Excerpts of the Expert Report of Joshua Dennis) | 832-7 |
| Opp. Ex. 7 (Dennis Dep. Tr.) | 832-8 |
| Opp. Ex. 8 (Decl. of Dr. Andrew Bray) | 832-9 |

| *Daubert* Briefing | ECF No. |
|---|---|
| **Publishers' Reply ISO Motion to Exclude the Opinions of Dr. Andrew Bray** | 904 |
| **Decl. of Keith Howell ISO Reply ISO Mot. to Exclude Bray** | 903-1 |
| Reply Ex. A (Claude prompt/output, ANTH_SAMPLE000100979) | 903-2 |
| **Davis *Daubert*** | |
| **Publishers' Motion to Partially Exclude the Opinions of Julie Davis** | 887 |
| **Decl. of Michelle Gomez-Reichman ISO Motion to Partially Exclude the Opinions of Julie Davis** | 886-1 |
| Mot. Ex. A (Expert Report and Disclosure of Julie L. Davis) | 887-1 |
| Mot. Ex. B (Rebuttal Expert Report and Disclosure of Julie L. Davis) | 887-2 |
| Mot. Ex. C (Reply Expert Report and Disclosure of Julie L. Davis) | 887-3 |
| Mot. Ex. D (Davis Dep. Tr.) | 886-5 |
| Mot. Ex. E (Publishers' Updated Second Amended Initial Disclosures) | 886-6 |
| **Anthropic's Opp. to Publishers' Motion to Partially Exclude the Opinions of Julie Davis** | 825 |
| **Decl. of Robin Burrell ISO Motion to Exclude Julie Davis** | 825-1 |
| Opp. Ex. 1 (Davis Dep. Tr.) | 825-2 |
| Opp. Ex. 2 (Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 2) | 825-3 |
| Opp. Ex. 3 (Webpage, Ninth Circuit Model Jury Instructions Section 17.37 Copyright—Damages—Statutory Damages (17 U.S.C. § 504(c))) | 825-4 |
| Opp. Ex. 4 (Plaintiffs' Updated Second Amended Rule 26(a)(1) Initial Disclosures) | 825-5 |
| Opp. Ex. 5 (Decl. of Julie Davis) | 825-6 |
| **Publishers' Reply ISO Motion to Partially Exclude the Opinions of Julie Davis** | 898 |
| **Lustig *Daubert*** | |
| **Publishers' Motion to Exclude the Opinions of Dr. Ethan Lustig** | 888 |
| **Decl. of Andrew Guerra ISO Motion to Exclude the Opinions of Dr. Ethan Lustig** | 888-1 |
| Mot. Ex. A (Expert Report of Ethan Lustig, Ph.D.) | 888-2 |
| Mot. Ex. B (Reply Expert Report of Ethan Lustig, Ph.D.) | 888-3 |
| Mot. Ex. C (Lustig Dep. Tr.) | 888-4 |
| Mot. Ex. D (*AOM Music, Inc.* v. *Benito Antonio Martínez Ocasio et al.* Complaint) | 888-5 |
| Mot. Ex. E (Reply Expert Report of Robert Leonard, Ph.D.) | 888-6 |

| ***Daubert* Briefing** | **ECF No.** |
|---|---|
| Mot. Ex. F (Kreyer et al., *The Style of Pop Song Lyrics: A Corpus Linguistic Pilot Study*) | 888-7 |
| Mot. Ex. G (Lauren Squires, *Genre and Linguistic Expectation Shift: Evidence from Pop Song Lyrics*) | 888-8 |
| Mot. Ex. H (Patrick Savage et al., *Quantitative Evaluation of Music Copyright Infringement*) | 888-9 |
| Mot. Ex. I (Webpage, *Random Song Generator*) | 888-10 |
| **Anthropic's Opp. to Publishers' Motion to Partially Exclude the Opinions of Dr. Ethan Lustig** | 824 |
| **Decl. of Robin Burrell ISO Motion to Exclude Dr. Ethan Lustig** | 824-1 |
| Opp. Ex. 1 (Lustig Dep. Tr.) | 824-2 |
| Opp. Ex. 2 (Leonard Dep. Tr.) | 824-3 |
| Opp. Ex. 3 (Excerpts of the Expert Report of Dr. Robert Leonard) | 824-4 |
| Opp. Ex. 4 (Draughon Dep. Tr.) | 823-1 |
| Opp. Ex. 5 (Coleman Dep. Tr.) | 823-2 |
| Opp. Ex. 6 (Kokakis Dep. Tr.) | 823-3 |
| Opp. Ex. 7 (Excerpts of the Reply Expert Report of Dr. Robert Leonard) | 824-8 |
| Opp. Ex. 8 (Claude prompt/output, Anthropic_0000040992) | 824-9 |
| Opp. Ex. 9 (Savage et al., *Quantitative Evaluation of Music Copyright Infringement,* Anthropic_0000608875) | 824-10 |
| Opp. Ex. 10 (Excerpts of the Rebuttal Expert Report of Dr. Ben Zhao) | 823-4 |
| Opp. Ex. 11 (Excerpts of the Rebuttal Expert Report of Dr. Shawn Shan) | 823-5 |
| Opp. Ex. 12 (Decl. of Dr. Ethan Lustig) | 824-13 |
| **Publishers' Reply ISO Motion to Exclude the Opinions of Dr. Ethan Lustig** | 905 |
| **Decl. of A. Guerra ISO Mot. to Exclude Lustig** | 905-1 |
| Reply Ex. J (Leonard Dep. Tr.) | 905-2 |
| **Nagaraj *Daubert*** | |
| **Publishers' Motion to Partially Exclude the Opinions of Dr. Abhishek Nagaraj** | 890 |
| **Decl. of Michelle Gomez-Reichman ISO Motion to Partially Exclude the Opinions of Dr. Abhishek Nagaraj** | 889-1 |
| Mot. Ex. A (Expert Report of Abhishek Nagaraj, Ph.D.) | 890-1 |
| Mot. Ex. B (Expert Rebuttal Report of Abhishek Nagaraj, Ph.D.) | 890-2 |
| Mot. Ex. C (Excerpts of the Deposition of Dr. Abhishek Nagaraj) | 890-3 |

| *Daubert* Briefing | ECF No. |
|---|---|
| Mot. Ex. D (Turvey 30(b)(1) Dep. Tr.) | 890-4 |
| Mot. Ex. E (Turvey 30(b)(6) Dep. Tr.) | 890-5 |
| **Anthropic's Opp. to Publishers' Motion to Exclude Expert Testimony of Dr. Abhishek Nagaraj** | 833 |
| **Decl. of Robin Burrell ISO Motion to Exclude Dr. Abhishek Nagaraj** | 834-1 |
| Opp. Ex. 1 (Nagaraj Dep. Tr.) | 834-2 |
| Opp. Ex. 2 (Expert Reply Report of Abhishek Nagaraj, Ph.D.) | 833-1 |
| Opp. Ex. 3 (Excerpts of the Expert Report of Professor Michael D. Smith) | 833-2 |
| Opp. Ex. 4 (Mann 30(b)(6) Dep Tr.) | 833-3 |
| Opp. Ex. 5 (Kaplan Dep. Tr.) | 833-4 |
| Opp. Ex. 6 (Declaration of Dr. Abhishek Nagaraj) | 834-7 |
| **Publishers' Reply ISO Motion to Partially Exclude the Opinions of Dr. Abhishek Nagaraj** | 900 |
| **Stokes *Daubert*** | |
| **Publishers' Motion to Exclude the Opinions of Colin E. Stokes** | 891 |
| **Decl. of Timothy Chung ISO Motion to Exclude C. Stokes** | 891-1 |
| Mot. Ex. A (Expert Report of Colin E. Stokes) | 891-2 |
| Mot. Ex. B (Reply Expert Report of Colin E. Stokes) | 891-3 |
| Mot. Ex. C (Stokes Dep. Tr.) | 891-4 |
| Mot. Ex. D (Webpage, *Is LANDR Layers AI Ethically Trained?*) | 891-5 |
| **Anthropic's Opp. to Publishers' Motion to Exclude the Opinions of Colin E. Stokes** | 822 |
| **Decl. of Robin Burrell ISO Motion to Exclude Colin E. Stokes** | 822-1 |
| Opp. Ex. 1 (Webpage, Universal Music Group's Q4 FY2025 Earnings Call Transcript) | 822-2 |
| Opp. Ex. 2 (Stokes Dep. Tr.) | 822-3 |
| Opp. Ex. 3 (Berschback Dep. Tr.) | 821-1 |
| Opp. Ex. 4 (Anthropic's Notice of Deposition to Concord Music Group, Inc. Pursuant to Federal Rule of Civil Procedure 30(b)(6)) | 822-5 |
| Opp. Ex. 5 (Excerpts of the Expert Report of Professor Michael D. Smith) | 822-6 |
| Opp. Ex. 6 (Zhao Dep. Tr.) | 822-7 |
| Opp. Ex. 7 (Kokakis Dep. Tr.) | 821-2 |
| Opp. Ex. 8 (Decl. of Colin Stokes) | 822-9 |

| *Daubert* Briefing | ECF No. |
|---|---|
| **Publishers' Reply ISO Motion to Exclude the Opinions of Colin E. Stokes** | 906 |
| **Decl. of Timothy Chung ISO Reply Mot. to Exclude Stokes** | 906-1 |
| Reply Ex. E (Stokes Dep. Tr.) | 906-2 |
| **Zhao *Daubert*** | |
| **Anthropic's Motion to Exclude Expert Testimony and Opinions of Ben Zhao** | 813 |
| **Decl. of Robin Burrell ISO Motion to Exclude Expert Testimony and Opinions of Ben Zhao** | 815-2 |
| Mot. Ex. 1 (Zhao Opening Report) | 813-1 |
| Mot. Ex. 2 (Zhao Rebuttal Report) | 813-2 |
| Mot. Ex. 3 (Zhao Reply Report) | 813-3 |
| Mot. Ex. 4 (Zhao Dep. Tr.) | 815-6 |
| Mot. Ex. 5 (Anthropic_0000064503) | 815-7 |
| Mot. Ex. 6 (Anthropic's Amended and Supplemental Responses and Objections to Plaintiffs' First Set of Interrogatories (Nos. 9, 11, 12) (11/12/2025)) | 813-4 |
| Mot. Ex. 7 (Status Conference Tr. Excerpt (03/26/2026)) | 815-9 |
| Mot. Ex. 8 (Candore Dep. Tr.) | 815-10 |
| **Plaintiffs' Opposition to Anthropic PBC's Motion to Exclude Expert Testimony and Opinions of Ben Zhao** | 892 |
| **Declaration of Timothy Chung in Support of Plaintiffs' Opposition to Anthropic PBC's Motion to Exclude Expert Testimony and Opinions of Ben Zhao** | 892-1 |
| Opp. Ex. A (Zhao Dep. Tr.) | 892-2 |
| **Anthropic's Reply ISO Motion to Exclude Expert Testimony and Opinions of Ben Zhao** | 835 |
| **Dennis *Daubert*** | |
| **Anthropic's Motion to Exclude Expert Testimony and Opinions of Joshua Dennis** | 818 |
| **Decl. of Robin Burrell ISO 'Motion to Exclude Expert Testimony and Opinions of Joshua Dennis** | 818-2 |
| Mot. Ex. 1 (Shan Opening Report Excerpts) | 816-1 |
| Mot. Ex. 2 (Dennis Opening Report) | 816-2 |
| Mot. Ex. 3 (Dennis Reply Report) | 816-3 |
| Mot. Ex. 4 (Dennis Dep. Tr.) | 818-6 |
| Mot. Ex. 5 (ANTH_SAMPLE000293475) | 818-7 |
| Mot. Ex. 6 (ANTH_SAMPLE000291792) | 818-8 |

| ***Daubert* Briefing** | **ECF No.** |
|---|---|
| Mot. Ex. 7 (Email K. Howell to D. Patel (01/22/2026)) | 818-9 |
| Mot. Ex. 8 (Smith Opening Report Excerpts) | 818-10 |
| Mot. Ex. 9 (Smith Rebuttal Report Excerpts) | 816-4 |
| Mot. Ex. 10 (Smith Reply Report and Supplemental Report Excerpts) | 816-5 |
| **Plaintiffs' Opposition to Anthropic PBC's Motion to Exclude Expert Testimony and Opinions of Joshua Dennis** | 893 |
| **Declaration of Keith Howell' in Support of Plaintiffs' Opposition to Anthropic PBC's Motion to Exclude Expert Testimony and Opinions of Joshua Dennis** | 893-1 |
| Opp. Ex. 1 (Dennis Dep. Tr.) | 893-2 |
| Opp. Ex. 2 (Status Conference Tr. Excerpt (03/26/2026)) | 893-3 |
| Opp. Ex. 3 (Bray Dep. Tr.) | 893-4 |
| **Anthropic's Reply ISO Motion to Exclude Expert Testimony and Opinions of Joshua Dennis** | 836 |
| **Smith *Daubert*** | |
| **Anthropic's Motion to Exclude Expert Testimony and Opinions of Michael D. Smith** | 819 |
| **Decl. of Robin Burrell ISO Motion to Exclude Expert Testimony and Opinions of Michael D. Smith** | 820-2 |
| Mot. Ex. 1 (Smith Opening Report) | 819-1 |
| Mot. Ex. 2 (Smith Rebuttal Report) | 819-2 |
| Mot. Ex. 3 (Smith Reply Report and Supplemental Report) | 819-3 |
| Mot. Ex. 4 (Smith 2nd Supplemental Report) | 820-6 |
| Mot. Ex. 5 (UMG FY2025 Earnings Call Tr. (03/05/2026)) | 820-7 |
| Mot. Ex. 6 (UMG TMT Conference Tr. (03/09/2026)) | 820-8 |
| Mot. Ex. 7 (Smith Dep. Tr. Vol. 1) | 819-4 |
| Mot. Ex. 8 (Smith Dep. Tr. Vol. 2) | 820-10 |
| Mot. Ex. 9 (Nagaraj Opening Report Excerpts) | 819-5 |
| Mot. Ex. 10 (Nagaraj Declaration (03/31/2026)) | 820-12 |
| Mot. Ex. 11 (Davis Opening Expert Report Excerpts) | 819-6 |
| Mot. Ex. 12 (Davis Declaration (03/30/2026)) | 820-14 |
| **Plaintiffs' Opposition to Anthropic PBC's Motion to Exclude Expert Testimony and Opinions of Michael D. Smith** | 895 |

| *Daubert* Briefing | ECF No. |
|---|---|
| **Declaration of Bret Matera in Support of Plaintiffs' Opposition to Anthropic PBC's Motion to Exclude Expert Testimony and Opinions of Michael D. Smith** | 894-1 |
| Opp. Ex. A (Nagaraj Dep. Tr.) | 894-2 |
| **Anthropic's Reply ISO Motion to Exclude Expert Testimony and Opinions of Michael D. Smith** | 837 |

## II. TABLE 2: DEFENDANT'S REPLY SEPARATE STATEMENT

| Def.'s Reply Sep. Statement (ECF No. 845-1) | ECF No. |
|---|---|
| **Materials Submitted by Anthropic** | |
| **Anthropic's Motion for Summary Judgment and Opposition to Publishers' Motion for Summary Judgment** | 838 |
| **Anthropic's Response to Plaintiffs' Moving Separate Statement ISO Motion for Partial Summary Judgment** | 838-1 |
| **Anthropic's Moving Separate Statement ISO Motion for Summary Judgment** | 838-2 |
| **Burrell Decl. ISO' Anthropic's Motion for Summary Judgment and Opposition to Publishers' Motion for Summary Judgment** | 842-2 |
| **Anthropic's Notice of Supplement to Response to Fact #149 of Publishers' Moving Separate Statement ISO Publishers' Motion for Partial Summary Judgment** | 844 |
| **Anthropic's Supplement to Response to Fact #149 of Publishers' Moving Separate Statement ISO Publishers' Motion for Partial Summary Judgment** | 844-1 |
| **Anthropic's Reply ISO Anthropic's Motion for Summary Judgment** | 845 |
| **Anthropic's Reply Separate Statement in Support of Anthropic's Motion for Summary Judgment** | 845-1 |
| **Burrell Decl. ISO Anthropic's Reply ISO Anthropic's Motion for Summary Judgment** | 848-1 |
| Def. Ex. 1 (Altman Opening Report) | 842-5 |
| Def. Ex. 2 (Bilmes Opening Report) | 838-3 |
| Def. Ex. 3 (Bray Opening Report) | 838-4 |
| Def. Ex. 4 (Davis Opening Report) | 838-5 |
| Def. Ex. 6 (Nagaraj Opening Report) | 838-6 |
| Def. Ex. 7 (Shan Opening Report) | 838-7 |
| Def. Ex. 8 (Smith Opening Report) | 838-8 |
| Def. Ex. 9 (Stokes Opening Report) | 842-13 |
| Def. Ex. 10 (Zhao Opening Report) | 838-9 |
| Def. Ex. 11 (Bilmes Rebuttal Report) | 838-10 |
| Def. Ex. 12 (Bray Rebuttal Report) | 838-11 |
| Def. Ex. 13 (Dennis Rebuttal Report) | 838-12 |
| Def. Ex. 15 (Nagaraj Rebuttal Report) | 838-13 |
| Def. Ex. 16 (Shan Rebuttal Report) | 838-14 |

| Def.'s Reply Sep. Statement (ECF No. 845-1) | ECF No. |
|---|---|
| Def. Ex. 17 (Smith Rebuttal Report) | 838-15 |
| Def. Ex. 18 (Zhao Rebuttal Report) | 838-16 |
| Def. Ex. 19 (Bilmes Reply Report) | 838-17 |
| Def. Ex. 20 (Bray Reply Report) | 838-18 |
| Def. Ex. 21 (Dennis Reply Report and Supplemental Report) | 838-19 |
| Def. Ex. 22 (Exhibit 8 to Dennis Reply Report) | 838-20 |
| Def. Ex. 23 (Nagaraj Reply Report) | 838-21 |
| Def. Ex. 24 (Shan Reply Report) | 838-22 |
| Def. Ex. 25 (Smith Reply Report and Supplemental Report) | 838-23 |
| Def. Ex. 26 (Stokes Reply Report) | 842-30 |
| Def. Ex. 27 (Plaintiffs' Objections and Responses to Defendant's Second Set of Requests for Admission (Nos. 16-24) (09/02/2025)) | 842-31 |
| Def. Ex. 29 (Plaintiffs' Supplemental Objections and Responses to Defendant's Third Set of Requests for Admission (Nos. 25-1022) (10/09/2025)) | 842-33 |
| Def. Ex. 30 (Defendant Anthropic PBC's Amended and Supplemental Responses and Objections to Plaintiffs' First Set of Interrogatories (Nos. 9, 11, 12) (11/12/2025)) | 838-24 |
| Def. Ex. 31 (Plaintiffs' Supplemental Objections and Responses to Defendant's Second Set of Interrogatories (04/13/2026)) | 842-35 |
| Def. Ex. 43 (Plaintiffs_0000011872) | 842-47 |
| Def. Ex. 44 (UMPG_0000025719) | 842-48 |
| Def. Ex. 45 (Anthropic_0000000485) | 842-49 |
| Def. Ex. 47 (Anthropic_0000012987) | 842-51 |
| Def. Ex. 48 (Anthropic_0000013783) | 842-52 |
| Def. Ex. 52 (Anthropic_0000064503) | 842-56 |
| Def. Ex. 53 (Anthropic_0000195243) | 842-57 |
| Def. Ex. 56 (Anthropic_0000231226) | 838-27 |
| Def. Ex. 58 (Anthropic_0000299696) | 842-62 |
| Def. Ex. 62 (Anthropic_0000437165) | 842-66 |
| Def. Ex. 63 (Anthropic_0000437208) | 842-67 |
| Def. Ex. 64 (Anthropic_0000440731) | 842-68 |
| Def. Ex. 65 (Anthropic_0000440813) | 842-69 |

| Def.'s Reply Sep. Statement (ECF No. 845-1) | ECF No. |
|---|---|
| Def. Ex. 67 (Anthropic_0000458491) | 838-29 |
| Def. Ex. 73 (Anthropic_0000507750) | 838-35 |
| Def. Ex. 74 (Anthropic_0000525947) | 838-36 |
| Def. Ex. 85 (Anthropic_0000569656) | 842-89 |
| Def. Ex. 86 (Anthropic_0000570166) | 842-90 |
| Def. Ex. 87 (Anthropic_0000570252) | 842-91 |
| Def. Ex. 88 (Anthropic_0000570401) | 842-92 |
| Def. Ex. 89 (Anthropic_0000570574) | 842-93 |
| Def. Ex. 90 (Anthropic_0000570582) | 842-94 |
| Def. Ex. 92 (Anthropic_0000570614) | 842-96 |
| Def. Ex. 93 (Anthropic_0000570681) | 842-97 |
| Def. Ex. 94 (Anthropic_0000570704) | 842-98 |
| Def. Ex. 95 (Anthropic_0000570705) | 842-99 |
| Def. Ex. 96 (Anthropic_0000570712) | 842-100 |
| Def. Ex. 98 (Anthropic_0000594977) | 842-102 |
| Def. Ex. 100 (Anthropic_0000612704) | 842-104 |
| Def. Ex. 102 (DOC00073700) | 842-106 |
| Def. Ex. 103 (DOC00095371) | 842-107 |
| Def. Ex. 104 (Berschback Dep. Tr.) | 838-44 |
| Def. Ex. 106 (Brown Dep. Tr.) | 838-45 |
| Def. Ex. 107 (Candore Dep. Tr.) | 842-111 |
| Def. Ex. 110 (Coleman Dep. Tr.) | 838-46 |
| Def. Ex. 111 (Daniela Amodei Dep. Tr.) | 842-115 |
| Def. Ex. 112 (Dario Amodei Dep. Tr.) | 838-47 |
| Def. Ex. 115 (Dennis Dep. Tr.) | 842-119 |
| Def. Ex. 116 (Drain Dep. Tr.) | 838-48 |
| Def. Ex. 117 (Draughon Dep. Tr.) | 838-49 |
| Def. Ex. 118 (Ganguli 30(b)(1) Dep. Tr.) | 842-122 |
| Def. Ex. 119 (Ganguli 30(b)(6) Dep. Tr.) | 838-50 |

| Def.'s Reply Sep. Statement (ECF No. 845-1) | ECF No. |
|---|---|
| Def. Ex. 120 (Kaplan Dep. Tr.) | 838-51 |
| Def. Ex. 121 (Kokakis Dep. Tr.) | 838-52 |
| Def. Ex. 122 (Leibrock Dep. Tr.) | 842-126 |
| Def. Ex. 124 (Mann 30(b)(1) Dep. Tr. Vol. 1) | 838-53 |
| Def. Ex. 125 (Mann 30(b)(1) Dep. Tr. Vol. 2) | 838-54 |
| Def. Ex. 126 (Mann 30(b)(6) Dep. Tr.) | 838-55 |
| Def. Ex. 127 (Nagaraj Dep. Tr.) | 842-131 |
| Def. Ex. 128 (Rao 30(b)(1) Dep. Tr.) | 838-56 |
| Def. Ex. 129 (Rao 30(b)(6) Dep. Tr.) | 838-57 |
| Def. Ex. 131 (Shan Dep. Tr.) | 838-59 |
| Def. Ex. 132 (Smith Dep. Tr. Vol. 1) | 838-60 |
| Def. Ex. 133 (Smith Dep. Tr. Vol. 2) | 842-137 |
| Def. Ex. 135 (Smith Dep. Vol. 2 Ex. 7) | 842-139 |
| Def. Ex. 136 (Smith Dep. Vol. 2 Ex. 8) | 842-140 |
| Def. Ex. 137 (Stokes Dep. Tr.) | 842-141 |
| Def. Ex. 138 (Turvey 30(b)(6) Dep. Tr.) | 838-61 |
| Def. Ex. 139 (Zhao Dep. Tr.) | 842-143 |
| Def. Ex. 141 ("Brown Sugar," LyricFind) | 842-145 |
| Def. Ex. 145 (MeekMill (@Mill) Twitter Post (03/23/2026), https://x.com/MeekMill/status/2036107917095469093) | 842-149 |
| Def. Ex. 146 (Email chain between counsel (04/12/2026 - 04/13/2026)) | 842-150 |
| Def. Ex. 147 (Anthropic_0000570572) | 842-151 |
| Def. Ex. 148 (Anthropic_0000570592) | 842-152 |
| Def. Ex. 149 (Anthropic_0000570627) | 842-153 |
| Def. Ex. 150 (Anthropic_0000570635) | 842-154 |
| Def. Ex. 151 (Anthropic_0000570636) | 842-155 |
| Def. Ex. 152 (Email chain between counsel (04/20/2026)) | 842-156 |
| Def. Ex. 160 (Kaplan Dep. Tr.) | 845-2 |
| Def. Ex. 161 (Dennis Opening Report Excerpts) | 848-4 |
| Def. Ex. 162 (Anthropic_0000441108) | 848-5 |

| **Def.'s Reply Sep. Statement (ECF No. 845-1)** | **ECF No.** |
|---|---|
| Def. Ex. 163 (Smith Dep. Tr. Vol. 1) | 845-3 |
| Def. Ex. 164 (Dario Amodei Dep. Tr.) | 845-4 |
| Def. Ex. 165 (Brown Dep. Tr.) | 845-5 |
| Def. Ex. 166 (Kokakis Dep. Tr.) | 845-6 |
| Def. Ex. 167 (Turvey 30(b)(6) Dep. Tr.) | 845-7 |
| Def. Ex. 168 (UMPG_0000000335, UMPG_0000000078, UMPG_0000000100, UMPG_0000000352, UMPG_0000000121, UMPG_0000000203, UMPG_0000023303) | 845-8 |
| Def. Ex. 169 (Zhao Dep. Ex. 3) | 848-12 |
| Def. Ex. 170 (Copyright Alliance, AI Licensing by Copyright Owners) | 848-13 |
| Def. Ex. 171 (Universal Music Group First Half 2026 Report) | 848-14 |
| Def. Ex. 172 (Universal Music Group First Half 2026 Earnings Call Tr. (07/30/2026)) | 848-15 |
| Def. Ex. 173 (Mann 30(b)(6) Dep. Tr.) | 845-9 |
| Def. Ex. 174 (Smith Dep. Tr. Vol. 2) | 848-17 |
| Def. Ex. 175 (Claude Platform Docs: System Prompts (July 24, 2026)) | 848-18 |
| Def. Ex. 176 (Anthropic_0000079024) | 848-19 |
| Def. Ex. 177 (Anthropic_0000087853) | 848-20 |
| Def. Ex. 178 (Anthropic_0000616615) | 848-21 |
| Def. Ex. 179 (Coleman Dep. Ex. 14) | 848-22 |
| Def. Ex. 180 (Kokakis Dep. Ex. 26) | 848-23 |
| Def. Ex. 181 (Kokakis Dep. Ex. 30) | 848-24 |
| Def. Ex. 182 (Plaintiffs_0000002304) | 848-25 |
| Def. Ex. 183 (Anthropic_0000018309) | 848-26 |
| Def. Ex. 184 (Zhao Dep. Tr.) | 845-10 |
| **Materials Submitted by Publishers** | |
| **Publishers' Motion for Partial Summary Judgment** | 678, 809 |
| **Publishers' Moving Separate Statement ISO Motion for Summary Judgment** | 594-1, 809-1 |
| Pls.' Ex. 1 (Comparison chart of Publishers' lyrics and Claude output from Publishers' investigation) | 810-1 |
| Pls.' Ex. 2 (Comparison chart of Publishers' lyrics and Claude output from third parties) | 810-2 |

| Def.'s Reply Sep. Statement (ECF No. 845-1) | ECF No. |
|---|---|
| Pls.' Ex. 3 (Whittle 30(b)(6) Dep. Tr.) | 810-3 |
| Pls.' Ex. 4 (Mann 30(b)(6) Dep. Tr.) | 830-1 |
| Pls.' Ex. 5 (Mann 30(b)(1) Dep. Tr.) | 830-2 |
| Pls.' Ex. 6 (Kaplan 30(b)(1) Dep. Tr.) | 830-3 |
| Pls.' Ex. 7 (Turvey 30(b)(6) Dep. Tr.) | 830-4 |
| Pls.' Ex. 10 (Daniela Amodei 30(b)(1) Dep. Tr.) | 830-6 |
| Pls.' Ex. 11 (Drain 30(b)(1) Dep. Tr.)[1] | 810-11 |
| Pls.' Ex. 13 (Dario Amodei 30(b)(1) Dep. Tr.) | 830-8 |
| Pls.' Ex. 14 (Brown 30(b)(1) Dep. Tr.) | 830-9 |
| Pls.' Ex. 19 (Underlying Claude records to Pls.' Ex. 2) | 810-19 |
| Pls.' Ex. 20 (Rao 30(b)(6) Dep. Tr.)[2] | 830-13 |
| Pls.' Ex. 21 (Anthropic's Am. Resp. to Pls.' RFA Nos. 1–119) | 810-21 |
| Pls.' Ex. 22 (Anthropic's Am. Supp. Resp. to Pls.' Interrogatory No. 6) | 810-22 |
| Pls.' Ex. 24 (Excel spreadsheet, Anthropic_0000343228) | 830-15 |
| Pls.' Ex. 25 (Anthropic's Am. Supp. Resp. to Pls.' Interrogatories Nos. 9, 11, 12) | 830-16 |
| Pls.' Ex. 30 (Excerpt of Excel spreadsheet, Anthropic_0000429489) | 830-20 |
| Pls.' Ex. 31 (Excerpt of Excel spreadsheet, Anthropic_0000429482) | 830-21 |
| Pls.' Ex. 32 (Excerpt of Excel spreadsheet, Anthropic_0000429485) | 830-22 |
| Pls.' Ex. 33 (Excerpt of Excel spreadsheet, Anthropic_0000429486) | 830-23 |
| Pls.' Ex. 34 (Excerpt of Excel spreadsheet, Anthropic_0000429488) | 830-24 |
| Pls.' Ex. 35 (Excerpt of Excel spreadsheet, Anthropic_0000429490) | 830-25 |
| Pls.' Ex. 40 (Internal memo, Anthropic_0000217166) | 830-26 |
| Pls.' Ex. 41 (Slack conversation, Anthropic_0000605700) | 830-27 |
| Pls.' Ex. 42 (Microsoft chat log, Anthropic_0000599647) | 830-28 |
| Pls.' Ex. 43 (Internal memo, Anthropic_0000458427) | 830-29 |
| Pls.' Ex. 44 (Slack conversation, Anthropic_0000240524) | 814-4 |
| Pls.' Ex. 45 (Internal memo, Anthropic_0000226164) | 830-30 |
| Pls.' Ex. 46 (Internal memo, Anthropic_0000443204) | 830-31 |
| Pls.' Ex. 47 (Underlying Claude records to Pls.' Ex. 1) | 814-7 |

| Def.'s Reply Sep. Statement (ECF No. 845-1) | ECF No. |
|---|---|
| Pls.' Ex. 48 (Anthropic's Am. Supp. Resp. to Pls.' Interrogatory No. 12) | 830-32 |
| Pls.' Ex. 49 (Slack conversation, Anthropic_0000242173) | 830-33 |
| Pls.' Ex. 54 (Slack conversation, Anthropic_0000525947) | 830-36 |
| Pls.' Ex. 55 (Slack conversation, Anthropic_0000459162) | 830-37 |
| Pls.' Ex. 56 (Slack conversation, Anthropic_0000554366) | 830-38 |
| Pls.' Ex. 58 (Slack conversation, Anthropic_0000016458) | 814-18 |
| Pls.' Ex. 59 (Slack conversation, Anthropic_0000016025) | 814-19 |
| Pls.' Ex. 60 (Slack conversation, Anthropic_0000554319) | 814-20 |
| Pls.' Ex. 62 (Slack conversation, Anthropic_0000527903) | 839-1 |
| Pls.' Ex. 64 (Slack conversation, Anthropic_0000459249) | 839-2 |
| Pls.' Ex. 65 (Slack conversation, Anthropic_0000557304) | 839-3 |
| Pls.' Ex. 66 (Slack conversation, Anthropic_0000459543) | 839-4 |
| Pls.' Ex. 67 (Slack conversation, Anthropic_0000557359) | 839-5 |
| Pls.' Ex. 68 (Slack conversation, Anthropic_0000557015) | 839-6 |
| Pls.' Ex. 69 (Slack conversation, Anthropic_0000241820) | 839-7 |
| Pls.' Ex. 70 (Slack conversation, Anthropic_0000459487) | 839-8 |
| Pls.' Ex. 71 (Slack conversation, Anthropic_0000554769) | 839-9 |
| Pls.' Ex. 72 (Slack conversation, Anthropic_0000554405) | 839-10 |
| Pls.' Ex. 73 ("Introducing Claude" website, Anthropic_0000349548) | 814-33 |
| Pls.' Ex. 74 (Excel spreadsheet, Anthropic_0000458491) | 839-11 |
| Pls.' Ex. 76 (Claude prompt/output, Anthropic_0000434712) | 814-36 |
| Pls.' Ex. 79 (Claude prompt/output, Anthropic_0000570595) | 814-39 |
| Pls.' Ex. 80 (Claude prompt/output, Anthropic_0000582187) | 814-40 |
| Pls.' Ex. 81 (Claude prompt/output, Anthropic_0000430272) | 817-1 |
| Pls.' Ex. 82 (Claude prompt/output, Anthropic_0000430273) | 817-2 |
| Pls.' Ex. 83 (Claude prompt/output, Anthropic_0000430258) | 817-3 |
| Pls.' Ex. 84 (Claude prompt/output, Anthropic_0000430285) | 817-4 |
| Pls.' Ex. 85 (Claude prompt/output, Anthropic_0000524147) | 817-5 |
| Pls.' Ex. 86 (Claude prompt/output, Anthropic_0000431481) | 817-6 |

| Def.'s Reply Sep. Statement (ECF No. 845-1) | ECF No. |
|---|---|
| Pls.' Ex. 87 (Claude prompt/output, Anthropic_0000430104) | 817-7 |
| Pls.' Ex. 88 (Claude prompt/output, Anthropic_0000430107) | 817-8 |
| Pls.' Ex. 89 (Claude prompt/output, Anthropic_0000434264) | 817-9 |
| Pls.' Ex. 90 (Claude prompt/output, Anthropic_0000430292) | 817-10 |
| Pls.' Ex. 91 (Claude prompt/output, Anthropic_0000431502) | 817-11 |
| Pls.' Ex. 92 (Claude prompt/output, Anthropic_0000434832) | 817-12 |
| Pls.' Ex. 93 (Claude prompt/output, Anthropic_0000432472) | 817-13 |
| Pls.' Ex. 95 (Dep. Ex. 247, New York Times interview transcript) | 817-15 |
| Pls.' Ex. 96 (Webpage, Anthropic raises $30 Billion in Series G Funding at $380 Billion Post-Money Valuation) | 817-16 |
| Pls.' Ex. 97 (Internal memo, Anthropic_0000444967) | 839-13 |
| Pls.' Ex. 101 (Compilation of Publishers' LyricFind Licenses) | 839-16 |
| Pls.' Ex. 102 (Compilation of Publishers' Musixmatch Licenses) | 839-17 |
| Pls.' Ex. 103 (Compilation of Additional Licenses for Lyrics Display) | 839-18 |
| Pls.' Ex. 105 (Excel spreadsheet, Anthropic_0000441309) | 839-19 |
| Pls.' Ex. 106 (Excerpt of Excel spreadsheet, Anthropic_0000429484) | 839-20 |
| Pls.' Ex. 109 (Claude prompt/output, Anthropic_0000432334) | 817-29 |
| Pls.' Ex. 110 (Claude prompt/output, Anthropic_0000570711) | 817-30 |
| Pls.' Ex. 111 (Claude prompt/output, Anthropic_0000570586) | 817-31 |
| Pls.' Ex. 112 (Udio agreement, UMPG_0000024457) | 839-21 |
| Pls.' Ex. 113 (Klay agreement, UMPG_0000025119) | 839-22 |
| Pls.' Ex. 120 (Bai et al. RLHF paper) | 817-40 |
| Pls.' Ex. 121 (Compilation of ABKCO Licensing Agreements) | 839-27 |
| Pls.' Ex. 122 (Compilation of UMPG Licensing Agreements) | 839-28 |
| Pls.' Ex. 123 (Compilation of CCMG Licensing Agreements) | 839-29 |
| Pls.' Opp'n/Reply Ex. 124 (Mann Dep. Tr. Vol. 1) | 879-1 |
| Pls.' Opp'n/Reply Ex. 125 (Mann Dep. Tr. Vol. 2) | 879-2 |
| Pls.' Opp'n/Reply Ex. 126 (Daniela Amodei Dep. Tr.) | 879-3 |
| Pls.' Opp'n/Reply Ex. 127 (Dario Amodei Dep. Tr.) | 879-4 |
| Pls.' Opp'n/Reply Ex. 128 (Kaplan Dep. Tr.) | 879-5 |

| Def.'s Reply Sep. Statement (ECF No. 845-1) | ECF No. |
|---|---|
| Pls.' Opp'n/Reply Ex. 129 (Brown Dep. Tr.) | 879-6 |
| Pls.' Opp'n/Reply Ex. 130 (Ganguli 30(b)(1) Dep. Tr.) | 878-7 |
| Pls.' Opp'n/Reply Ex. 131 (Ganguli 30(b)(6) Dep. Tr.) | 878-8 |
| Pls.' Opp'n/Reply Ex. 132 (Rao 30(b)(1) Dep. Tr.) | 879-7 |
| Pls.' Opp'n/Reply Ex. 133 (Rao 30(b)(6) Dep. Tr.) | 879-8 |
| Pls.' Opp'n/Reply Ex. 134 (Turvey 30(b)(1) Dep. Tr.) | 879-9 |
| Pls.' Opp'n/Reply Ex. 135 (Sangani Dep. Tr.) | 879-10 |
| Pls.' Opp'n/Reply Ex. 136 (Drain Dep. Tr.) | 879-11 |
| Pls.' Opp'n/Reply Ex. 137 (Nagaraj Dep. Tr.) | 879-12 |
| Pls.' Opp'n/Reply Ex. 138 (Altman Dep. Tr.) | 878-15 |
| Pls.' Opp'n/Reply Ex. 139 (Bray Dep. Tr.) | 878-16 |
| Pls.' Opp'n/Reply Ex. 140 (Berschback Dep. Tr.) | 879-13 |
| Pls.' Opp'n/Reply Ex. 141 (Coleman Dep. Tr.) | 879-14 |
| Pls.' Opp'n/Reply Ex. 142 (Draughon Dep. Tr.) | 879-15 |
| Pls.' Opp'n/Reply Ex. 143 (Kokakis Dep. Tr.) | 879-16 |
| Pls.' Opp'n/Reply Ex. 145 (Shan Dep. Tr.) | 878-22 |
| Pls.' Opp'n/Reply Ex. 146 (Zhao Dep. Tr.) | 878-23 |
| Pls.' Opp'n/Reply Ex. 147 (Zhao Expert Reply) | 879-18 |
| Pls.' Opp'n/Reply Ex. 148 (Anthropic_0000229152) | 879-19 |
| Pls.' Opp'n/Reply Ex. 149 (Anthropic_0000227016) | 879-20 |
| Pls.' Opp'n/Reply Ex. 150 (Anthropic_0000352753) | 879-21 |
| Pls.' Opp'n/Reply Ex. 151 (Anthropic_0000342806) | 879-22 |
| Pls.' Opp'n/Reply Ex. 152 (Anthropic_0000520123) | 878-29 |
| Pls.' Opp'n/Reply Ex. 153 (Anthropic_0000507750) | 879-23 |
| Pls.' Opp'n/Reply Ex. 154 (Anthropic_0000012356) | 878-31 |
| Pls.' Opp'n/Reply Ex. 155 (Anthropic_0000014096) | 879-24 |
| Pls.' Opp'n/Reply Ex. 156 (Anthropic_0000215992) | 879-25 |
| Pls.' Opp'n/Reply Ex. 157 (Anthropic_0000479241) | 879-26 |
| Pls.' Opp'n/Reply Ex. 158 (Anthropic_0000240665) | 879-27 |

| Def.'s Reply Sep. Statement (ECF No. 845-1) | ECF No. |
|---|---|
| Pls.' Opp'n/Reply Ex. 159 (Anthropic_0000478585) | 879-28 |
| Pls.' Opp'n/Reply Ex. 161 (Plaintiffs' Supplemental Objections and Responses to Interrogatory No. 25) | 879-30 |
| Pls.' Opp'n/Reply Ex. 162 (Anthropic_0000570572) | 878-39 |
| Pls.' Opp'n/Reply Ex. 163 (Anthropic_0000524116) | 878-40 |
| Pls.' Opp'n/Reply Ex. 164 (Anthropic_0000444301) | 879-31 |
| Pls.' Opp'n/Reply Ex. 165 (Anthropic_0000444332) | 879-32 |
| Pls.' Opp'n/Reply Ex. 166 (Anthropic_0000352732) | 879-33 |
| Pls.' Opp'n/Reply Ex. 167 (UMPG_0000000311) | 879-34 |
| Pls.' Opp'n/Reply Ex. 168 (CONCORD_0000000260) | 879-35 |
| Pls.' Opp'n/Reply Ex. 169 (Trending Worship Songs) | 878-46 |
| Pls.' Opp'n/Reply Ex. 170 (Pls.' Opp'n/Reply Ex. 4 to Reply and Supplemental Report of Dennis 02.13.26) | 878-47 |
| Pls.' Opp'n/Reply Ex. 171 (Alex Tamkin et al., Clio: Privacy-Preserving Insights into Real-World AI Use (Anthropic_0000012987)) | 878-48 |
| Pls.' Opp'n/Reply Ex. 172 (Dep. Ex. 202, Tom Brown et al., Language Models are Few-Shot Learners) | 878-49 |
| Pls.' Opp'n/Reply Ex. 173 (Anthropic webpage, Introducing the next generation of Claude (Anthropic_0000592435)) | 878-50 |
| Pls.' Opp'n/Reply Ex. 174 (Anthropic webpage, Claude 3.5 Sonnet (Anthropic_0000592449)) | 878-51 |
| Pls.' Opp'n/Reply Ex. 176 (Jared Kaplan et al., Scaling Laws for Neural Language Models) | 878-53 |
| Pls.' Opp'n/Reply Ex. 177 (Alec Radford, Dario Amodei, et al., Language Models are Unsupervised Multitask Learners) | 878-54 |
| Pls.' Opp'n/Reply Ex. 178 (Billy Perrigo, Exclusive: Anthropic Drops Flagship Safety Pledge, Time) | 878-55 |
| Pls.' Opp'n/Reply Ex. 179 (Anthropic webpage, Anthropic's Responsible Scaling Policy, Version 3.0) | 878-56 |
| Pls.' Opp'n/Reply Ex. 180 (Annual Report 2025, Universal Music Group) | 878-57 |
| Pls.' Opp'n/Reply Ex. 188 (Dep. Ex. 136, Anthropic_0000013558) | 878-65 |
| Pls.' Opp'n/Reply Ex. 190 (Leo Gao et al., The Pile: An 800GB Dataset of Diverse Text for Language Modeling) | 878-67 |
| Pls.' Opp'n/Reply Ex. 191 (Anthropic webpage, Anthropic raises $65B in Series H funding at $965B post-money valuation) | 878-68 |
| **Decl. of Alisa Coleman ISO Plaintiffs' Motion for Partial Summary Judgment** | 841 |
| Coleman Decl. Ex. A - Musixmatch License Agreement | 841-1 |
| Coleman Decl. Ex. B - Genius License Agreement | 841-2 |

| Def.'s Reply Sep. Statement (ECF No. 845-1) | ECF No. |
|---|---|
| **Decl. of Duff Berschback ISO Plaintiffs' Motion for Partial Summary Judgment** | 850 |
| Berschback Decl. Ex. A - Concord Lyrics Display License with Genius | 850-1 |
| Berschback Decl. Ex. B - Concord Lyrics Display License with Musixmatch | 850-2 |
| **Decl. of Kenton Draughon ISO Plaintiffs' Motion for Partial Summary Judgment** | 852 |
| **Decl. of David Kokakis ISO Plaintiffs' Motion for Partial Summary Judgment** | 863 |
| Kokakis Decl. Ex. A - Genius License Agreement | 863-1 |
| Kokakis Decl. Ex. B - Musixmatch License Agreement | 863-2 |
| Leonard Decl. App'x. H (Deposit Copy Comparisons) | 866-8 |
| **Decl. of Joshua Dennis ISO Plaintiffs' Motion for Partial Summary Judgment** | 870 |
| **Decl. of Dr. Michael Smith ISO Plaintiffs' Motion for Partial Summary Judgment** | 868 |
| **Decl. of Ben Zhao ISO Plaintiffs' Motion for Partial Summary Judgment** | 875 |
| **Seymour Decl. ISO Plaintiffs' Motion for Preliminary Injunction (Nov. 16, 2023)** | 49 |
| Ex. D to Seymour Decl. | 49-6, 49-7 |
| **Decl. of Jared Kaplan ISO Def.'s Opp'n To Pls.' Renewed Mot. for Prelim. Inj. (Aug. 22, 2024)** | 209 |
| Ex. A to First Amended Complaint | 337-1 |
| **Anthropic's Answer to the First Amended Complaint** | 483 |

## III. TABLE 3: PLAINTIFFS' REPLY SEPARATE STATEMENT

| Plfs.' Reply Sep. Statement (ECF No. 877-2) | ECF No. |
|---|---|
| **Materials Submitted by Anthropic** | |
| **Burrell Decl. ISO Anthropic's Motion for Summary Judgment** | 842-2 |
| **Burrell Decl. ISO Anthropic's Reply ISO Anthropic's Motion for Summary Judgment** | 848-1 |
| Def. Ex. 2 (Bilmes Opening Report) | 838-3 |
| Def. Ex. 3 (Bray Opening Report) | 838-4 |
| Def. Ex. 4 (Davis Opening Report) | 838-5 |
| Def. Ex. 5 (Leonard Opening Report Appendix H) | 842-9 |
| Def. Ex. 6 (Nagaraj Opening Report) | 838-6 |
| Def. Ex. 7 (Shan Opening Report) | 838-7 |
| Def. Ex. 8 (Smith Opening Report) | 838-8 |
| Def. Ex. 9 (Stokes Opening Report) | 842-13 |
| Def. Ex. 10 (Zhao Opening Report) | 838-9 |
| Def. Ex. 11 (Bilmes Rebuttal Report) | 838-10 |
| Def. Ex. 12 (Bray Rebuttal Report) | 838-11 |
| Def. Ex. 13 (Dennis Rebuttal Report) | 838-12 |
| Def. Ex. 14 (Lustig Rebuttal Report) | 842-18 |
| Def. Ex. 15 (Nagaraj Rebuttal Report) | 838-13 |
| Def. Ex. 17 (Smith Rebuttal Report) | 838-15 |
| Def. Ex. 18 (Zhao Rebuttal Report) | 838-16 |
| Def. Ex. 19 (Bilmes Reply Report) | 838-17 |
| Def. Ex. 20 (Bray Reply Report) | 838-18 |
| Def. Ex. 21 (Dennis Reply Report and Supplemental Report) | 838-19 |
| Def. Ex. 23 (Nagaraj Reply Report) | 838-21 |
| Def. Ex. 25 (Smith Reply Report) | 838-23 |
| Def. Ex. 26 (Stokes Reply Report) | 842-30 |
| Def. Ex. 28 (Defendant Anthropic PBC's Amended Responses and Objections to Plaintiffs' First Set of Requests for Admission (Nos. 1-119) (09/18/2025)) | 842-32 |
| Def. Ex. 29 (Plaintiffs' Supplemental Objections and Responses to Defendant's Third Set of Requests for Admission (Nos. 25-1022) (10/09/2025)) | 842-33 |

| Plfs.' Reply Sep. Statement (ECF No. 877-2) | ECF No. |
|---|---|
| Def. Ex. 30 (Defendant Anthropic PBC's Amended and Supplemental Responses and Objections to Plaintiffs' First Set of Interrogatories (Nos. 9, 11, 12) (11/12/2025)) | 838-24 |
| Def. Ex. 32 (Status Conference Tr. (03/26/2026)) | 842-36 |
| Def. Ex. 33 (Plaintiffs_0000009737) | 842-37 |
| Def. Ex. 34 (Plaintiffs_0000009741) | 842-38 |
| Def. Ex. 35 (Plaintiffs_0000009742) | 842-39 |
| Def. Ex. 36 (Plaintiffs_0000009743) | 842-40 |
| Def. Ex. 37 (Plaintiffs_0000009746) | 842-41 |
| Def. Ex. 38 (Plaintiffs_0000009752) | 842-42 |
| Def. Ex. 39 (Plaintiffs_0000009754) | 842-43 |
| Def. Ex. 40 (Plaintiffs_0000009756) | 842-44 |
| Def. Ex. 41 (Plaintiffs_0000009757) | 842-45 |
| Def. Ex. 42 (Plaintiffs_0000009758) | 842-46 |
| Def. Ex. 44 (UMPG_0000025719) | 842-48 |
| Def. Ex. 46 (Anthropic_0000000588) | 842-50 |
| Def. Ex. 49 (Anthropic_0000016025) | 842-53 |
| Def. Ex. 50 (Anthropic_0000038200) | 842-54 |
| Def. Ex. 51 (Anthropic_0000040609) | 842-55 |
| Def. Ex. 52 (Anthropic_0000064503) | 842-56 |
| Def. Ex. 54 (Anthropic_0000216987) | 838-25 |
| Def. Ex. 55 (Anthropic_0000228080) | 838-26 |
| Def. Ex. 57 (Anthropic_0000260153) | 842-61 |
| Def. Ex. 59 (Anthropic_0000337635) | 842-63 |
| Def. Ex. 60 (Anthropic_0000430273) | 842-64 |
| Def. Ex. 61 (Anthropic_0000430285) | 842-65 |
| Def. Ex. 66 (Anthropic_0000458427) | 838-28 |
| Def. Ex. 67 (Anthropic_0000458491) | 838-29 |
| Def. Ex. 68 (Anthropic_0000459162) | 838-30 |
| Def. Ex. 69 (Anthropic_0000459249) | 838-31 |

| Plfs.' Reply Sep. Statement (ECF No. 877-2) | ECF No. |
|---|---|
| Def. Ex. 70 (Anthropic_0000459415) | 838-32 |
| Def. Ex. 71 (Anthropic_0000459487) | 838-33 |
| Def. Ex. 72 (Anthropic_0000459543) | 838-34 |
| Def. Ex. 73 (Anthropic_0000507750) | 838-35 |
| Def. Ex. 74 (Anthropic_0000525947) | 838-36 |
| Def. Ex. 75 (Anthropic_0000526003) | 838-37 |
| Def. Ex. 76 (Anthropic_0000527903) | 838-38 |
| Def. Ex. 77 (Anthropic_0000554319) | 842-81 |
| Def. Ex. 78 (Anthropic_0000554366) | 838-39 |
| Def. Ex. 79 (Anthropic_0000554980) | 838-40 |
| Def. Ex. 80 (Anthropic_0000557015) | 838-41 |
| Def. Ex. 81 (Anthropic_0000557304) | 838-42 |
| Def. Ex. 82 (Anthropic_0000557359) | 838-43 |
| Def. Ex. 83 (Anthropic_0000559011) | 842-87 |
| Def. Ex. 84 (Anthropic_0000568754) | 842-88 |
| Def. Ex. 91 (Anthropic_0000570595) | 842-95 |
| Def. Ex. 95 (Anthropic_0000570705) | 842-99 |
| Def. Ex. 97 (Anthropic_0000582187) | 842-101 |
| Def. Ex. 99 (Anthropic_0000612501) | 842-103 |
| Def. Ex. 101 (Anthropic_0000615195) | 842-105 |
| Def. Ex. 104 (Berschback Dep. Tr.) | 838-44 |
| Def. Ex. 105 (Bilmes Dep. Tr.) | 842-109 |
| Def. Ex. 106 (Brown Dep. Tr.) | 838-45 |
| Def. Ex. 108 (Candore Dep. Ex. 5) | 842-112 |
| Def. Ex. 109 (Candore Dep. Ex. 13) | 842-113 |
| Def. Ex. 110 (Coleman Dep. Tr.) | 838-46 |
| Def. Ex. 111 (Daniela Amodei Dep. Tr.) | 842-115 |
| Def. Ex. 112 (Dario Amodei Dep. Tr.) | 838-47 |
| Def. Ex. 113 (Dario Amodei Dep. Ex. 247) | 842-117 |

| Plfs.' Reply Sep. Statement (ECF No. 877-2) | ECF No. |
|---|---|
| Def. Ex. 114 (Davis Dep. Tr.) | 842-118 |
| Def. Ex. 115 (Dennis Dep. Tr.) | 842-119 |
| Def. Ex. 116 (Drain Dep. Tr.) | 838-48 |
| Def. Ex. 117 (Draughon Dep. Tr.) | 838-49 |
| Def. Ex. 118 (Ganguli 30(b)(1) Dep. Tr.) | 842-122 |
| Def. Ex. 119 (Ganguli 30(b)(6) Dep. Tr.) | 838-50 |
| Def. Ex. 120 (Kaplan Dep. Tr.) | 838-51 |
| Def. Ex. 121 (Kokakis Dep. Tr.) | 838-52 |
| Def. Ex. 122 (Leibrock Dep. Tr.) | 842-126 |
| Def. Ex. 123 (Leonard Dep. Tr.) | 842-127 |
| Def. Ex. 124 (Mann 30(b)(1) Dep. Tr. Vol. 1) | 838-53 |
| Def. Ex. 125 (Mann 30(b)(1) Dep. Tr. Vol. 2) | 838-54 |
| Def. Ex. 126 (Mann 30(b)(6) Dep. Tr.) | 838-55 |
| Def. Ex. 127 (Nagaraj Dep. Tr.) | 842-131 |
| Def. Ex. 129 (Rao 30(b)(6) Dep. Tr.) | 838-57 |
| Def. Ex. 130 (Sangani Dep. Tr.) | 838-58 |
| Def. Ex. 131 (Shan Dep. Tr.) | 838-59 |
| Def. Ex. 132 (Smith Dep. Tr. Vol. 1) | 838-60 |
| Def. Ex. 133 (Smith Dep. Tr. Vol. 2) | 842-137 |
| Def. Ex. 134 (Smith Dep. Vol. 2 Ex. 3) | 842-138 |
| Def. Ex. 135 (Smith Dep. Vol. 2 Ex. 7) | 842-139 |
| Def. Ex. 136 (Smith Dep. Vol. 2 Ex. 8) | 842-140 |
| Def. Ex. 137 (Stokes Dep. Tr.) | 842-141 |
| Def. Ex. 139 (Zhao Dep. Tr.) | 842-143 |
| Def. Ex. 140 ("Sweet Home Alabama," LyricFind) | 842-144 |
| Def. Ex. 141 ("Brown Sugar," LyricFind) | 842-145 |
| Def. Ex. 142 (Bellaiche et al., "Humans versus AI: whether and why we prefer human-created compared to AI-created artwork") | 842-146 |
| Def. Ex. 143 ("Appendix to 'Anthropic Economic Index report: Learning curves'") | 842-147 |
| Def. Ex. 144 (Anthropic's Responsible Scaling Policy 1.0 (09/19/2023)) | 842-148 |

| Plfs.' Reply Sep. Statement (ECF No. 877-2) | ECF No. |
|---|---|
| Def. Ex. 146 (Email chain between counsel (04/12/2026 - 04/13/2026)) | 842-150 |
| **Materials Submitted by Publishers** | |
| **Decl. of Timothy Chung ISO Publishers' Motion for Partial Summary Judgment** | 810 |
| Pls.' Ex. 1 (Comparison chart of Publishers' lyrics and Claude output from Publishers' investigation) | 810-1 |
| Pls.' Ex. 2 (Comparison chart of Publishers' lyrics and Claude output from third parties) | 810-2 |
| Pls.' Ex. 3 (Whittle 30(b)(6) Dep. Tr.) | 810-3 |
| Pls.' Ex. 4 (Mann 30(b)(6) Dep. Tr.) | 830-1 |
| Pls.' Ex. 5 (Mann 30(b)(1) Dep. Tr.) | 830-2 |
| Pls.' Ex. 6 (Kaplan 30(b)(1) Dep. Tr.) | 830-3 |
| Pls.' Ex. 7 (Turvey 30(b)(6) Dep. Tr.) | 830-4 |
| Pls.' Ex. 8 (Ganguli 30(b)(6) Dep. Tr.) | 810-8 |
| Pls.' Ex. 9 (Ganguli 30(b)(1) Dep. Tr.) | 830-5 |
| Pls.' Ex. 10 (Daniela Amodei 30(b)(1) Dep. Tr.) | 830-6 |
| Pls.' Ex. 11 (Drain 30(b)(1) Dep. Tr.)[1] | 810-11 |
| Pls.' Ex. 12 (Sangani 30(b)(1) Dep. Tr.) | 830-7 |
| Pls.' Ex. 13 (Dario Amodei 30(b)(1) Dep. Tr.) | 830-8 |
| Pls.' Ex. 14 (Brown 30(b)(1) Dep. Tr.) | 830-9 |
| Pls.' Ex. 15 (Berschback Dep. Tr.) | 830-10 |
| Pls.' Ex. 16 (Nagaraj Dep. Tr.) | 830-11 |
| Pls.' Ex. 17 (Nagaraj Report) | 830-12 |
| Pls.' Ex. 18 (Bilmes Dep. Tr.) | 810-18 |
| Pls.' Ex. 19 (Underlying Claude records to Pls.' Ex. 2) | 810-19 |
| Pls.' Ex. 20 (Rao 30(b)(6) Dep. Tr.)[2] | 830-13 |
| Pls.' Ex. 21 (Anthropic's Am. Resp. to Pls.' RFA Nos. 1–119) | 810-21 |
| Pls.' Ex. 22 (Anthropic's Am. Supp. Resp. to Pls.' Interrogatory No. 6) | 810-22 |

[1] This exhibit was not cited in Pls.' Reply Separate Statement. However, it was appended to the Chung Decl., ECF No. 810 and cited in the Declaration of Benjamin Zhao ISO Publishers' Motion for Partial Summary Judgment, ECF No. 875. As such, it is listed here alongside the declaration to which it is appended.

[2] *Id.*

| Plfs.' Reply Sep. Statement (ECF No. 877-2) | ECF No. |
|---|---|
| Pls.' Ex. 23 (Slack conversation, Anthropic_0000346083) | 830-14 |
| Pls.' Ex. 24 (Excel spreadsheet, Anthropic_0000343228) | 830-15 |
| Pls.' Ex. 25 (Anthropic's Am. Supp. Resp. to Pls.' Interrogatories Nos. 9, 11, 12) | 830-16 |
| Pls.' Ex. 26 (Email from Allison Que to T. Chung) | 810-26 |
| Pls.' Ex. 27 (Excel spreadsheet, Anthropic_0000570510) | 830-17 |
| Pls.' Ex. 28 (Excel spreadsheet, Anthropic_0000570511) | 830-18 |
| Pls.' Ex. 29 (Anthropic's Am. Supp. Resp. to Pls.' Interrogatory No. 4) | 830-19 |
| Pls.' Ex. 30 (Excerpt of Excel spreadsheet, Anthropic_0000429489) | 830-20 |
| Pls.' Ex. 31 (Excerpt of Excel spreadsheet, Anthropic_0000429482) | 830-21 |
| Pls.' Ex. 32 (Excerpt of Excel spreadsheet, Anthropic_0000429485) | 830-22 |
| Pls.' Ex. 33 (Excerpt of Excel spreadsheet, Anthropic_0000429486) | 830-23 |
| Pls.' Ex. 34 (Excerpt of Excel spreadsheet, Anthropic_0000429488) | 830-24 |
| Pls.' Ex. 35 (Excerpt of Excel spreadsheet, Anthropic_0000429490) | 830-25 |
| Pls.' Ex. 36 (Claude prompt/output, Anthropic_0000021163) | 810-36 |
| Pls.' Ex. 37 (Claude prompt/output, Anthropic_0000024473) | 810-37 |
| Pls.' Ex. 38 (Claude prompt/output, Anthropic_0000342657) | 810-38 |
| Pls.' Ex. 39 (Claude prompt/output, Anthropic_0000434760) | 810-39 |
| Pls.' Ex. 40 (Internal memo, Anthropic_0000217166) | 830-26 |
| Pls.' Ex. 41 (Slack conversation, Anthropic_0000605700) | 830-27 |
| Pls.' Ex. 42 (Microsoft chat log, Anthropic_0000599647) | 830-28 |
| Pls.' Ex. 43 (Internal memo, Anthropic_0000458427) | 830-29 |
| Pls.' Ex. 44 (Slack conversation, Anthropic_0000240524) | 814-4 |
| Pls.' Ex. 45 (Internal memo, Anthropic_0000226164) | 830-30 |
| Pls.' Ex. 46 (Internal memo, Anthropic_0000443204) | 830-31 |
| Pls.' Ex. 47 (Underlying Claude records to Pls.' Ex. 1) | 814-7 |
| Pls.' Ex. 48 (Anthropic's Am. Supp. Resp. to Pls.' Interrogatory No. 12) | 830-32 |
| Pls.' Ex. 49 (Slack conversation, Anthropic_0000242173) | 830-33 |
| Pls.' Ex. 50 (Internal memo, Anthropic_0000477486) | 830-34 |
| Pls.' Ex. 51 (Claude Glossary webpage, Anthropic_0000592343) | 814-11 |

| Plfs.' Reply Sep. Statement (ECF No. 877-2) | ECF No. |
|---|---|
| Pls.' Ex. 52 (Dep. Ex. 197, HuggingFace dataset) | 814-12 |
| Pls.' Ex. 53 (PowerPoint presentation, Anthropic_0000478271) | 830-35 |
| Pls.' Ex. 54 (Slack conversation, Anthropic_0000525947) | 830-36 |
| Pls.' Ex. 55 (Slack conversation, Anthropic_0000459162) | 830-37 |
| Pls.' Ex. 56 (Slack conversation, Anthropic_0000554366) | 830-38 |
| Pls.' Ex. 57 (Slack conversation, Anthropic_0000526003) | 830-39 |
| Pls.' Ex. 58 (Slack conversation, Anthropic_0000016458) | 814-18 |
| Pls.' Ex. 59 (Slack conversation, Anthropic_0000016025) | 814-19 |
| Pls.' Ex. 60 (Slack conversation, Anthropic_0000554319) | 814-20 |
| Pls.' Ex. 61 (Slack conversation, Anthropic_0000554980) | 830-40 |
| Pls.' Ex. 62 (Slack conversation, Anthropic_0000527903) | 839-1 |
| Pls.' Ex. 63 (Slack conversation, Anthropic_0000568754) | 814-23 |
| Pls.' Ex. 64 (Slack conversation, Anthropic_0000459249) | 839-2 |
| Pls.' Ex. 65 (Slack conversation, Anthropic_0000557304) | 839-3 |
| Pls.' Ex. 66 (Slack conversation, Anthropic_0000459543) | 839-4 |
| Pls.' Ex. 67 (Slack conversation, Anthropic_0000557359) | 839-5 |
| Pls.' Ex. 68 (Slack conversation, Anthropic_0000557015) | 839-6 |
| Pls.' Ex. 69 (Slack conversation, Anthropic_0000241820) | 839-7 |
| Pls.' Ex. 70 (Slack conversation, Anthropic_0000459487) | 839-8 |
| Pls.' Ex. 71 (Slack conversation, Anthropic_0000554769) | 839-9 |
| Pls.' Ex. 72 (Slack conversation, Anthropic_0000554405) | 839-10 |
| Pls.' Ex. 73 ("Introducing Claude" website, Anthropic_0000349548) | 814-33 |
| Pls.' Ex. 74 (Excel spreadsheet, Anthropic_0000458491) | 839-11 |
| Pls.' Ex. 75 (Internal memo, Anthropic_0000507750) | 839-12 |
| Pls.' Ex. 76 (Claude prompt/output, Anthropic_0000434712) | 814-36 |
| Pls.' Ex. 77 (Claude prompt/output, ANTH_SAMPLE000000246) | 814-37 |
| Pls.' Ex. 78 (Claude prompt/output, ANTH_SAMPLE000004549) | 814-38 |
| Pls.' Ex. 79 (Claude prompt/output, Anthropic_0000570595) | 814-39 |
| Pls.' Ex. 80 (Claude prompt/output, Anthropic_0000582187) | 814-40 |

| Plfs.' Reply Sep. Statement (ECF No. 877-2) | ECF No. |
|---|---|
| Pls.' Ex. 81 (Claude prompt/output, Anthropic_0000430272) | 817-1 |
| Pls.' Ex. 82 (Claude prompt/output, Anthropic_0000430273) | 817-2 |
| Pls.' Ex. 83 (Claude prompt/output, Anthropic_0000430258) | 817-3 |
| Pls.' Ex. 84 (Claude prompt/output, Anthropic_0000430285) | 817-4 |
| Pls.' Ex. 85 (Claude prompt/output, Anthropic_0000524147) | 817-5 |
| Pls.' Ex. 86 (Claude prompt/output, Anthropic_0000431481) | 817-6 |
| Pls.' Ex. 87 (Claude prompt/output, Anthropic_0000430104) | 817-7 |
| Pls.' Ex. 88 (Claude prompt/output, Anthropic_0000430107) | 817-8 |
| Pls.' Ex. 89 (Claude prompt/output, Anthropic_0000434264) | 817-9 |
| Pls.' Ex. 90 (Claude prompt/output, Anthropic_0000430292) | 817-10 |
| Pls.' Ex. 91 (Claude prompt/output, Anthropic_0000431502) | 817-11 |
| Pls.' Ex. 92 (Claude prompt/output, Anthropic_0000434832) | 817-12 |
| Pls.' Ex. 93 (Claude prompt/output, Anthropic_0000432472) | 817-13 |
| Pls.' Ex. 94 (Claude prompt/output, Anthropic_0000570705) | 817-14 |
| Pls.' Ex. 95 (Dep. Ex. 247, New York Times interview transcript) | 817-15 |
| Pls.' Ex. 96 (Webpage, Anthropic raises $30 Billion in Series G Funding at $380 Billion Post-Money Valuation) | 817-16 |
| Pls.' Ex. 97 (Internal memo, Anthropic_0000444967) | 839-13 |
| Pls.' Ex. 98 (Internal memo, Anthropic_0000216987) | 839-14 |
| Pls.' Ex. 99 (Webpage, Claude's Constitution) | 817-19 |
| Pls.' Ex. 100 (Excel spreadsheet, Anthropic_0000441649) | 839-15 |
| Pls.' Ex. 101 (Compilation of Publishers' LyricFind Licenses) | 839-16 |
| Pls.' Ex. 102 (Compilation of Publishers' Musixmatch Licenses) | 839-17 |
| Pls.' Ex. 103 (Compilation of Additional Licenses for Lyrics Display) | 839-18 |
| Pls.' Ex. 104 (Claude prompt/output, Anthropic_0000434319) | 817-24 |
| Pls.' Ex. 105 (Excel spreadsheet, Anthropic_0000441309) | 839-19 |
| Pls.' Ex. 106 (Excerpt of Excel spreadsheet, Anthropic_0000429484) | 839-20 |
| Pls.' Ex. 107 (Anthropic Interviewer dataset, Anthropic_0000593843) | 817-27 |
| Pls.' Ex. 108 (Webpage, Introducing Anthropic Interviewer, Anthropic_0000594977) | 817-28 |
| Pls.' Ex. 109 (Claude prompt/output, Anthropic_0000432334) | 817-29 |

| Plfs.' Reply Sep. Statement (ECF No. 877-2) | ECF No. |
|---|---|
| Pls.' Ex. 110 (Claude prompt/output, Anthropic_0000570711) | 817-30 |
| Pls.' Ex. 111 (Claude prompt/output, Anthropic_0000570586) | 817-31 |
| Pls.' Ex. 112 (Udio agreement, UMPG_0000024457) | 839-21 |
| Pls.' Ex. 113 (Klay agreement, UMPG_0000025119) | 839-22 |
| Pls.' Ex. 114 (Licensing agreement, Anthropic_0000429496) | 839-23 |
| Pls.' Ex. 115 (60 Minutes article) | 817-35 |
| Pls.' Ex. 116 (Internal memo, Anthropic_0000462964) | 817-36 |
| Pls.' Ex. 117 (Kokakis Dep. Tr.)[3] | 839-24 |
| Pls.' Ex. 118 (Coleman Dep. Tr.)[4] | 839-25 |
| Pls.' Ex. 119 (Turvey 30(b)(1) Dep. Tr.)[5] | 839-26 |
| Pls.' Ex. 120 (Bai et al. RLHF paper) | 817-40 |
| Pls.' Opp'n/Reply Ex. 128 (Kaplan Dep. Tr.) | 879-5 |
| Pls.' Opp'n/Reply Ex. 129 (Brown Dep. Tr.) | 879-6 |
| Pls.' Opp'n/Reply Ex. 137 (Nagaraj Dep. Tr.) | 879-12 |
| Pls.' Opp'n/Reply Ex. 140 (Berschback Dep. Tr.) | 879-13 |
| Pls.' Opp'n/Reply Ex. 141 (Coleman Dep. Tr.) | 879-14 |
| Pls.' Opp'n/Reply Ex. 142 (Draughon Dep. Tr.) | 879-15 |
| Pls.' Opp'n/Reply Ex. 144 (Pittenger Dep. Tr.) | 879-17 |
| Pls.' Opp'n/Reply Ex. 145 (Shan Dep. Tr.) | 878-22 |
| Pls.' Opp'n/Reply Ex. 175 (Model card for Claude 3 Model Family) | 878-52 |
| Pls.' Opp'n/Reply Ex. 181 (Deposit copy of "Roar" performed by Katy Perry) | 878-58 |
| Pls.' Opp'n/Reply Ex. 182 (LyricFind lyrics for "Roar" performed by Katy Perry) | 878-59 |
| Pls.' Opp'n/Reply Ex. 183 (Deposit copy of "All Along the Watch Tower," performed by Bob Dylan) | 878-60 |
| Pls.' Opp'n/Reply Ex. 184 (LyricFind lyrics for "All Along the Watchtower," performed by Bob Dylan) | 878-61 |

---

[3] This exhibit was not cited in Pls.' Reply Separate Statement. However, it was appended to the Chung Decl., ECF No. 810 and cited in the Declaration of Michael Smith ISO Publishers' Motion for Partial Summary Judgment, ECF No. 868. As such, it is listed here alongside the declaration to which it is appended.

[4] *Id.*

[5] *Id.*

| Plfs.' Reply Sep. Statement (ECF No. 877-2) | ECF No. |
|---|---|
| Pls.' Opp'n/Reply Ex. 185 (Deposit copy of "Uptown Funk," performed by Bruno Mars) | 878-62 |
| Pls.' Opp'n/Reply Ex. 186 (LyricFind lyrics for "Uptown Funk," performed by Bruno Mars) | 878-63 |
| Pls.' Opp'n/Reply Ex. 187 (Deposit copy of "Sweet Home Alabama," performed by Lynyrd Skynyrd) | 878-64 |
| Pls.' Opp'n/Reply Ex. 189 (Nagaraj et al., Cloze Encounters) | 878-66 |
| Pls.' Opp'n/Reply Ex. 190 (Leo Gao et al., The Pile: An 800GB Dataset of Diverse Text for Language Modeling) | 878-67 |
| **Decl. of Alisa Coleman ISO Plaintiffs' Motion for Partial Summary Judgment** | 841 |
| Coleman Decl. Ex. A - Musixmatch License Agreement | 841-1 |
| Coleman Decl. Ex. B - Genius License Agreement | 841-2 |
| **Decl. of William Pittenger ISO Plaintiffs' Motion for Partial Summary Judgment** | 843 |
| Appendix ABKCO-10 (Ownership Documents) | 843-1 |
| Ex. ABKCO-10A (Ownership Documents) | 843-2 |
| Appendix ABKCO-12 (Ownership Documents) | 843-3 |
| Ex. ABKCO-12A (Ownership Documents) | 843-4 |
| Ex. ABKCO-12B (Ownership Documents) | 843-5 |
| Appendix ABKCO-13 (Ownership Documents) | 843-6 |
| Ex. ABKCO-13A (Ownership Documents) | 843-7 |
| Ex. ABKCO-13B (Ownership Documents) | 843-8 |
| Appendix ABKCO-15 (Ownership Documents) | 843-9 |
| Ex. ABKCO-15A (Ownership Documents) | 843-10 |
| Ex. ABKCO-15B (Ownership Documents) | 846-1 |
| Appendix ABKCO-16 (Ownership Documents) | 843-12 |
| Ex. ABKCO-16A (Ownership Documents) | 843-13 |
| Ex. ABKCO-16B (Ownership Documents) | 846-2 |
| Appendix ABKCO-17 (Ownership Documents) | 843-15 |
| Ex. ABKCO-17A (Ownership Documents) | 843-16 |
| Ex. ABKCO-17B (Ownership Documents) | 846-3 |
| **Decl. of Duff Berschback ISO Plaintiffs' Motion for Partial Summary Judgment** | 850 |

| Plfs.' Reply Sep. Statement (ECF No. 877-2) | ECF No. |
|---|---|
| Berschback Decl. Ex. A - Concord Lyrics Display License with Genius | 850-1 |
| Berschback Decl. Ex. B - Concord Lyrics Display License with Musixmatch | 850-2 |
| Appendix Concord-10 (Ownership Documents) | 847-3 |
| CONCORD-10A (Ownership Documents) | 847-4 |
| Ex. Concord-10B (Ownership Documents) | 850-3 |
| Ex. Concord-12B (Ownership Documents) | 850-4 |
| Appendix Concord-13 (Ownership Documents) | 847-7 |
| CONCORD-13A (Ownership Documents) | 847-8 |
| Ex. Concord-13B (Ownership Documents) | 850-5 |
| Appendix Concord-14 (Ownership Documents) | 847-10 |
| CONCORD-14A (Ownership Documents) | 847-11 |
| Ex. Concord-14B (Ownership Documents) | 850-6 |
| Appendix Concord-16 (Ownership Documents) | 847-13 |
| CONCORD-16A (Ownership Documents) | 847-14 |
| Ex. Concord-16B (Ownership Documents) | 850-7 |
| Appendix Concord-17 (Ownership Documents) | 847-16 |
| CONCORD-17A (Ownership Documents) | 847-17 |
| Ex. Concord-17B (Ownership Documents) | 850-8 |
| Appendix Concord-18 (Ownership Documents) | 847-19 |
| CONCORD-18A (Ownership Documents) | 847-20 |
| Ex. Concord-18B (Ownership Documents) | 850-9 |
| Appendix Concord-19 (Ownership Documents) | 847-22 |
| CONCORD-19A (Ownership Documents) | 847-23 |
| Ex. Concord-19B (Ownership Documents) | 850-10 |
| Appendix Concord-20 (Ownership Documents) | 847-25 |
| CONCORD-20A (Ownership Documents) | 847-26 |
| Ex. Concord-20B (Ownership Documents) | 850-11 |
| Appendix Concord-21 (Ownership Documents) | 847-28 |
| CONCORD-21A (Ownership Documents) | 847-29 |

| Plfs.' Reply Sep. Statement (ECF No. 877-2) | ECF No. |
|---|---|
| Ex. Concord-21B (Ownership Documents) | 850-12 |
| Appendix Concord-22 (Ownership Documents) | 849-1 |
| CONCORD-22A (Ownership Documents) | 849-2 |
| Ex. Concord-22B (Ownership Documents) | 850-13 |
| Appendix Concord-23 (Ownership Documents) | 849-4 |
| CONCORD-23A (Ownership Documents) | 849-5 |
| Ex. Concord-23B (Ownership Documents) | 850-14 |
| Appendix Concord-24 (Ownership Documents) | 849-7 |
| CONCORD-24A (Ownership Documents) | 849-8 |
| Ex. Concord-24B (Ownership Documents) | 850-15 |
| Appendix Concord-25 (Ownership Documents) | 849-10 |
| CONCORD-25A (Ownership Documents) | 849-11 |
| Ex. Concord-25B (Ownership Documents) | 850-16 |
| Appendix Concord-26 (Ownership Documents) | 849-13 |
| CONCORD-26A (Ownership Documents) | 849-14 |
| Ex. Concord-26B (Ownership Documents) | 850-17 |
| Appendix Concord-27 (Ownership Documents) | 849-16 |
| CONCORD-27A (Ownership Documents) | 849-17 |
| Ex. Concord-27B (Ownership Documents) | 850-18 |
| Appendix Concord-28 (Ownership Documents) | 849-19 |
| CONCORD-28A (Ownership Documents) | 849-20 |
| Ex. Concord-28B (Ownership Documents) | 850-19 |
| Appendix Concord-29 (Ownership Documents) | 849-22 |
| CONCORD-29A (Ownership Documents) | 849-23 |
| Ex. Concord-29B (Ownership Documents) | 850-20 |
| Appendix Concord-30 (Ownership Documents) | 849-25 |
| CONCORD-30A (Ownership Documents) | 849-26 |
| Ex. Concord-30B (Ownership Documents) | 850-21 |
| Appendix Concord-31 (Ownership Documents) | 849-28 |

| Plfs.' Reply Sep. Statement (ECF No. 877-2) | ECF No. |
|---|---|
| CONCORD-31A (Ownership Documents) | 849-29 |
| Ex. Concord-31B (Ownership Documents) | 850-22 |
| **Decl. of Kenton Draughon ISO Plaintiffs' Motion for Partial Summary Judgment** | 852 |
| Appendix CCMG-10 (Ownership Documents) | 851-1 |
| CCMG-10A (Ownership Documents) | 851-2 |
| Ex. CCMG-10B (Ownership Documents) | 851-3 |
| Appendix CCMG-11 (Ownership Documents) | 851-4 |
| CCMG-11A (Ownership Documents) | 851-5 |
| Ex. CCMG-11B (Ownership Documents) | 851-6 |
| Appendix CCMG-12 (Ownership Documents) | 851-7 |
| CCMG-12A (Ownership Documents) | 851-8 |
| Ex. CCMG-12B (Ownership Documents) | 851-9 |
| Appendix CCMG-13 (Ownership Documents) | 851-10 |
| CCMG-13A (Ownership Documents) | 851-11 |
| Ex. CCMG-13B (Ownership Documents) | 851-12 |
| Appendix CCMG-14 (Ownership Documents) | 851-13 |
| CCMG-14A (Ownership Documents) | 851-14 |
| Ex. CCMG-14B (Ownership Documents) | 851-15 |
| Appendix CCMG-15 (Ownership Documents) | 851-16 |
| CCMG-15A (Ownership Documents) | 851-17 |
| Ex. CCMG-15B (Ownership Documents) | 851-18 |
| Appendix CCMG-17 (Ownership Documents) | 851-19 |
| CCMG-17A (Ownership Documents) | 851-20 |
| Ex. CCMG-17B (Ownership Documents) | 851-21 |
| Appendix CCMG-18 (Ownership Documents) | 851-22 |
| CCMG-18A (Ownership Documents) | 851-23 |
| Ex. CCMG-18B (Ownership Documents) | 851-24 |
| Appendix CCMG-19 (Ownership Documents) | 851-25 |
| CCMG-19A (Ownership Documents) | 851-26 |

| Plfs.' Reply Sep. Statement (ECF No. 877-2) | ECF No. |
|---|---|
| Ex. CCMG-19B (Ownership Documents) | 852-1 |
| Appendix CCMG-21 (Ownership Documents) | 851-28 |
| CCMG-21A (Ownership Documents) | 851-29 |
| Ex. CCMG-21B (Ownership Documents) | 852-2 |
| Appendix CCMG-22 (Ownership Documents) | 851-31 |
| CCMG-22A (Ownership Documents) | 851-32 |
| Ex. CCMG-22B (Ownership Documents) | 852-3 |
| **Decl. of David Kokakis ISO Plaintiffs' Motion for Partial Summary Judgment** | 863 |
| Kokakis Decl. Ex. A - Genius License Agreement | 863-1 |
| Kokakis Decl. Ex. B - Musixmatch License Agreement | 863-2 |
| Appendix UMPG-11 (Ownership Documents) | 853-3 |
| Ex. UMPG-11A (Ownership Documents) | 853-4 |
| Appendix UMPG-12 (Ownership Documents) | 853-5 |
| Ex. UMPG-12A (Ownership Documents) | 853-6 |
| Appendix UMPG-13 (Ownership Documents) | 853-7 |
| Ex. UMPG-13A (Ownership Documents) | 853-8 |
| Ex. UMPG-13B (Ownership Documents) | 853-9 |
| Appendix UMPG-14 (Ownership Documents) | 853-10 |
| Ex. UMPG-14A (Ownership Documents) | 853-11 |
| Ex. UMPG-14B (Ownership Documents) | 853-12 |
| Appendix UMPG-16 (Ownership Documents) | 853-13 |
| Ex. UMPG-16A (Ownership Documents) | 853-14 |
| Ex. UMPG-16B (Ownership Documents) | 863-3 |
| Appendix UMPG-17 (Ownership Documents) | 853-16 |
| Ex. UMPG-17A (Ownership Documents) | 853-17 |
| Ex. UMPG-17B (Ownership Documents) | 863-4 |
| Appendix UMPG-18 (Ownership Documents) | 853-19 |
| Ex. UMPG-18A (Ownership Documents) | 853-20 |
| Ex. UMPG-18B (Ownership Documents) | 853-21 |

| Plfs.' Reply Sep. Statement (ECF No. 877-2) | ECF No. |
|---|---|
| Appendix UMPG-19 (Ownership Documents) | 853-22 |
| Ex. UMPG-19A (Ownership Documents) | 853-23 |
| Ex. UMPG-19B (Ownership Documents) | 863-5 |
| Appendix UMPG-20 (Ownership Documents) | 853-25 |
| Ex. UMPG-20A (Ownership Documents) | 853-26 |
| Ex. UMPG-20B (Ownership Documents) | 853-27 |
| Appendix UMPG-21 (Ownership Documents) | 853-28 |
| Ex. UMPG-21A (Ownership Documents) | 853-29 |
| Ex. UMPG-21B (Ownership Documents) | 853-30 |
| Appendix UMPG-22 (Ownership Documents) | 853-31 |
| Ex. UMPG-22A (Ownership Documents) | 853-32 |
| Ex. UMPG-22B (Ownership Documents) | 863-6 |
| Appendix UMPG-23 (Ownership Documents) | 853-34 |
| Ex. UMPG-23A (Ownership Documents) | 853-35 |
| Ex. UMPG-23B (Ownership Documents) | 853-36 |
| Appendix UMPG-24 (Ownership Documents) | 853-37 |
| Ex. UMPG-24A (Ownership Documents) | 853-38 |
| Ex. UMPG-24B (Ownership Documents) | 853-39 |
| Appendix UMPG-25 (Ownership Documents) | 854-1 |
| Ex. UMPG-25A (Ownership Documents) | 854-2 |
| Ex. UMPG-25B (Ownership Documents) | 863-7 |
| Appendix UMPG-26 (Ownership Documents) | 854-4 |
| Ex. UMPG-26A (Ownership Documents) | 854-5 |
| Appendix UMPG-27 (Ownership Documents) | 854-6 |
| Ex. UMPG-27A (Ownership Documents) | 854-7 |
| Ex. UMPG-27B (Ownership Documents) | 854-8 |
| Appendix UMPG-28 (Ownership Documents) | 854-9 |
| Ex. UMPG-28A (Ownership Documents) | 854-10 |
| Ex. UMPG-28B (Ownership Documents) | 854-11 |

| Plfs.' Reply Sep. Statement (ECF No. 877-2) | ECF No. |
|---|---|
| Appendix UMPG-29 (Ownership Documents) | 854-12 |
| Ex. UMPG-29A (Ownership Documents) | 854-13 |
| Ex. UMPG-29B (Ownership Documents) | 854-14 |
| Appendix UMPG-30 (Ownership Documents) | 854-15 |
| Ex. UMPG-30A (Ownership Documents) | 854-16 |
| Ex. UMPG-30B (Ownership Documents) | 863-8 |
| Appendix UMPG-31 (Ownership Documents) | 854-18 |
| Ex. UMPG-31A (Ownership Documents) | 854-19 |
| Appendix UMPG-32 (Ownership Documents) | 854-20 |
| Ex. UMPG-32A (Ownership Documents) | 854-21 |
| Appendix UMPG-33 (Ownership Documents) | 854-22 |
| Ex. UMPG-33A (Ownership Documents) | 854-23 |
| Appendix UMPG-34 (Ownership Documents) | 854-24 |
| Ex. UMPG-34A (Ownership Documents) | 854-25 |
| Ex. UMPG-34B (Ownership Documents) | 863-9 |
| Appendix UMPG-35 (Ownership Documents) | 854-27 |
| Ex. UMPG-35A (Ownership Documents) | 854-28 |
| Ex. UMPG-35B (Ownership Documents) | 854-29 |
| Appendix UMPG-36 (Ownership Documents) | 854-30 |
| Ex. UMPG-36A (Ownership Documents) | 854-31 |
| Ex. UMPG-36B (Ownership Documents) | 863-10 |
| Appendix UMPG-37 (Ownership Documents) | 854-33 |
| Ex. UMPG-37A (Ownership Documents) | 854-34 |
| Ex. UMPG-37B (Ownership Documents) | 854-35 |
| Appendix UMPG-38 (Ownership Documents) | 854-36 |
| Ex. UMPG-38A (Ownership Documents) | 854-37 |
| Ex. UMPG-38B (Ownership Documents) | 854-38 |
| Appendix UMPG-40 (Ownership Documents) | 854-39 |
| Ex. UMPG-40A (Ownership Documents) | 854-40 |

| Plfs.' Reply Sep. Statement (ECF No. 877-2) | ECF No. |
|---|---|
| Ex. UMPG-40B (Ownership Documents) | 863-11 |
| Appendix UMPG-41 (Ownership Documents) | 855-1 |
| Ex. UMPG-41A (Ownership Documents) | 855-2 |
| Ex. UMPG-41B (Ownership Documents) | 863-12 |
| Appendix UMPG-42 (Ownership Documents) | 855-4 |
| Ex. UMPG-42A (Ownership Documents) | 855-5 |
| Ex. UMPG-42B (Ownership Documents) | 863-13 |
| Appendix UMPG-43 (Ownership Documents) | 855-7 |
| Ex. UMPG-43A (Ownership Documents) | 855-8 |
| Ex. UMPG-43B (Ownership Documents) | 863-14 |
| Appendix UMPG-44 (Ownership Documents) | 855-10 |
| Ex. UMPG-44A (Ownership Documents) | 855-11 |
| Ex. UMPG-44B (Ownership Documents) | 863-15 |
| Appendix UMPG-45 (Ownership Documents) | 855-13 |
| Ex. UMPG-45A (Ownership Documents) | 855-14 |
| Ex. UMPG-45B (Ownership Documents) | 863-16 |
| Appendix UMPG-46 (Ownership Documents) | 855-16 |
| Ex. UMPG-46A (Ownership Documents) | 855-17 |
| Ex. UMPG-46B (Ownership Documents) | 863-17 |
| Appendix UMPG-47 (Ownership Documents) | 855-19 |
| Ex. UMPG-47A (Ownership Documents) | 855-20 |
| Ex. UMPG-47B (Ownership Documents) | 863-18 |
| Appendix UMPG-48 (Ownership Documents) | 855-22 |
| Ex. UMPG-48A (Ownership Documents) | 855-23 |
| Ex. UMPG-48B (Ownership Documents) | 863-19 |
| Appendix UMPG-49 (Ownership Documents) | 855-25 |
| Ex. UMPG-49A (Ownership Documents) | 855-26 |
| Ex. UMPG-49B (Ownership Documents) | 863-20 |
| Appendix UMPG-50 (Ownership Documents) | 855-28 |

| Plfs.' Reply Sep. Statement (ECF No. 877-2) | ECF No. |
|---|---|
| Ex. UMPG-50A (Ownership Documents) | 855-29 |
| Ex. UMPG-50B (Ownership Documents) | 863-21 |
| Appendix UMPG-51 (Ownership Documents) | 855-31 |
| Ex. UMPG-51A (Ownership Documents) | 855-32 |
| Ex. UMPG-51B (Ownership Documents) | 863-22 |
| Appendix UMPG-52 (Ownership Documents) | 856-1 |
| Ex. UMPG-52A (Ownership Documents) | 856-2 |
| Ex. UMPG-52B (Ownership Documents) | 863-23 |
| Appendix UMPG-53 (Ownership Documents) | 856-4 |
| Ex. UMPG-53A (Ownership Documents) | 856-5 |
| Ex. UMPG-53B (Ownership Documents) | 863-24 |
| Appendix UMPG-54 (Ownership Documents) | 856-7 |
| Ex. UMPG-54A (Ownership Documents) | 856-8 |
| Ex. UMPG-54B (Ownership Documents) | 863-25 |
| Appendix UMPG-55 (Ownership Documents) | 856-10 |
| Ex. UMPG-55A (Ownership Documents) | 856-11 |
| Ex. UMPG-55B (Ownership Documents) | 863-26 |
| Appendix UMPG-56 (Ownership Documents) | 856-13 |
| Ex. UMPG-56A (Ownership Documents) | 856-14 |
| Ex. UMPG-56B (Ownership Documents) | 863-27 |
| Appendix UMPG-57 (Ownership Documents) | 856-16 |
| Ex. UMPG-57A (Ownership Documents) | 856-17 |
| Ex. UMPG-57B (Ownership Documents) | 863-28 |
| Appendix UMPG-58 (Ownership Documents) | 856-19 |
| Ex. UMPG-58A (Ownership Documents) | 856-20 |
| Ex. UMPG-58B (Ownership Documents) | 863-29 |
| Appendix UMPG-59 (Ownership Documents) | 856-22 |
| Ex. UMPG-59A (Ownership Documents) | 856-23 |
| Ex. UMPG-59B (Ownership Documents) | 863-30 |

| Plfs.' Reply Sep. Statement (ECF No. 877-2) | ECF No. |
|---|---|
| Appendix UMPG-60 (Ownership Documents) | 856-25 |
| Ex. UMPG-60A (Ownership Documents) | 856-26 |
| Ex. UMPG-60B (Ownership Documents) | 856-27 |
| Appendix UMPG-61 (Ownership Documents) | 856-28 |
| Ex. UMPG-61A (Ownership Documents) | 856-29 |
| Ex. UMPG-61B (Ownership Documents) | 863-31 |
| Appendix UMPG-62 (Ownership Documents) | 856-31 |
| Ex. UMPG-62A (Ownership Documents) | 856-32 |
| Ex. UMPG-62B (Ownership Documents) | 863-32 |
| Appendix UMPG-63 (Ownership Documents) | 856-34 |
| Ex. UMPG-63A (Ownership Documents) | 856-35 |
| Ex. UMPG-63B (Ownership Documents) | 863-33 |
| Appendix UMPG-64 (Ownership Documents) | 857-1 |
| Ex. UMPG-64A (Ownership Documents) | 857-2 |
| Ex. UMPG-64B (Ownership Documents) | 864-1 |
| Appendix UMPG-65 (Ownership Documents) | 857-4 |
| Ex. UMPG-65A (Ownership Documents) | 857-5 |
| Ex. UMPG-65B (Ownership Documents) | 864-2 |
| Appendix UMPG-66 (Ownership Documents) | 857-7 |
| Ex. UMPG-66A (Ownership Documents) | 857-8 |
| Ex. UMPG-66B (Ownership Documents) | 864-3 |
| Appendix UMPG-67 (Ownership Documents) | 857-10 |
| Ex. UMPG-67A (Ownership Documents) | 857-11 |
| Ex. UMPG-67B (Ownership Documents) | 864-4 |
| Appendix UMPG-68 (Ownership Documents) | 857-13 |
| Ex. UMPG-68A (Ownership Documents) | 857-14 |
| Ex. UMPG-68B (Ownership Documents) | 864-5 |
| Appendix UMPG-69 (Ownership Documents) | 857-16 |
| Ex. UMPG-69A (Ownership Documents) | 857-17 |

| Plfs.' Reply Sep. Statement (ECF No. 877-2) | ECF No. |
|---|---|
| Ex. UMPG-69B (Ownership Documents) | 864-6 |
| Appendix UMPG-70 (Ownership Documents) | 857-19 |
| Ex. UMPG-70A (Ownership Documents) | 857-20 |
| Ex. UMPG-70B (Ownership Documents) | 864-7 |
| Appendix UMPG-71 (Ownership Documents) | 857-22 |
| Ex. UMPG-71A (Ownership Documents) | 857-23 |
| Appendix UMPG-72 (Ownership Documents) | 857-24 |
| Ex. UMPG-72A (Ownership Documents) | 857-25 |
| Ex. UMPG-72B (Ownership Documents) | 857-26 |
| Appendix UMPG-73 (Ownership Documents) | 857-27 |
| Ex. UMPG-73A (Ownership Documents) | 857-28 |
| Ex. UMPG-73B (Ownership Documents) | 864-8 |
| Appendix UMPG-74 (Ownership Documents) | 857-30 |
| Ex. UMPG-74A (Ownership Documents) | 857-31 |
| Ex. UMPG-74B (Ownership Documents) | 864-9 |
| Appendix UMPG-75 (Ownership Documents) | 857-33 |
| Ex. UMPG-75A (Ownership Documents) | 857-34 |
| Ex. UMPG-75B (Ownership Documents) | 864-10 |
| Appendix UMPG-76 (Ownership Documents) | 857-36 |
| Ex. UMPG-76A (Ownership Documents) | 857-37 |
| Ex. UMPG-76B (Ownership Documents) | 864-11 |
| Appendix UMPG-77 (Ownership Documents) | 857-39 |
| Ex. UMPG-77A (Ownership Documents) | 857-40 |
| Ex. UMPG-77B (Ownership Documents) | 864-12 |
| Appendix UMPG-78 (Ownership Documents) | 858-1 |
| Ex. UMPG-78A (Ownership Documents) | 858-2 |
| Ex. UMPG-78B (Ownership Documents) | 864-13 |
| Appendix UMPG-79 (Ownership Documents) | 858-4 |
| Ex. UMPG-79A (Ownership Documents) | 858-5 |

| Plfs.' Reply Sep. Statement (ECF No. 877-2) | ECF No. |
|---|---|
| Ex. UMPG-79B (Ownership Documents) | 864-14 |
| Appendix UMPG-80 (Ownership Documents) | 858-7 |
| Ex. UMPG-80A (Ownership Documents) | 858-8 |
| Ex. UMPG-80B (Ownership Documents) | 864-15 |
| Appendix UMPG-81 (Ownership Documents) | 858-10 |
| Ex. UMPG-81A (Ownership Documents) | 858-11 |
| Ex. UMPG-81B (Ownership Documents) | 864-16 |
| Appendix UMPG-82 (Ownership Documents) | 858-13 |
| Ex. UMPG-82A (Ownership Documents) | 858-14 |
| Ex. UMPG-82B (Ownership Documents) | 864-17 |
| Appendix UMPG-83 (Ownership Documents) | 858-16 |
| Ex. UMPG-83A (Ownership Documents) | 858-17 |
| Ex. UMPG-83B (Ownership Documents) | 864-18 |
| Appendix UMPG-84 (Ownership Documents) | 858-19 |
| Ex. UMPG-84A (Ownership Documents) | 858-20 |
| Ex. UMPG-84B (Ownership Documents) | 864-19 |
| Appendix UMPG-85 (Ownership Documents) | 858-22 |
| Ex. UMPG-85A (Ownership Documents) | 858-23 |
| Ex. UMPG-85B (Ownership Documents) | 864-20 |
| Appendix UMPG-86 (Ownership Documents) | 858-25 |
| Ex. UMPG-86A (Ownership Documents) | 858-26 |
| Ex. UMPG-86B (Ownership Documents) | 864-21 |
| Appendix UMPG-87 (Ownership Documents) | 858-28 |
| Ex. UMPG-87A (Ownership Documents) | 858-29 |
| Ex. UMPG-87B (Ownership Documents) | 864-22 |
| Appendix UMPG-88 (Ownership Documents) | 859-1 |
| Ex. UMPG-88A (Ownership Documents) | 859-2 |
| Ex. UMPG-88B (Ownership Documents) | 864-23 |
| Appendix UMPG-89 (Ownership Documents) | 859-4 |

| Plfs.' Reply Sep. Statement (ECF No. 877-2) | ECF No. |
|---|---|
| Ex. UMPG-89A (Ownership Documents) | 859-5 |
| Ex. UMPG-89B (Ownership Documents) | 864-24 |
| Appendix UMPG-90 (Ownership Documents) | 859-7 |
| Ex. UMPG-90A (Ownership Documents) | 859-8 |
| Ex. UMPG-90B (Ownership Documents) | 864-25 |
| Appendix UMPG-91 (Ownership Documents) | 859-10 |
| Ex. UMPG-91A (Ownership Documents) | 859-11 |
| Ex. UMPG-91B (Ownership Documents) | 864-26 |
| Appendix UMPG-92 (Ownership Documents) | 859-13 |
| Ex. UMPG-92A (Ownership Documents) | 859-14 |
| Ex. UMPG-92B (Ownership Documents) | 864-27 |
| Appendix UMPG-93 (Ownership Documents) | 859-16 |
| Ex. UMPG-93A (Ownership Documents) | 859-17 |
| Ex. UMPG-93B (Ownership Documents) | 864-28 |
| Appendix UMPG-94 (Ownership Documents) | 859-19 |
| Ex. UMPG-94A (Ownership Documents) | 859-20 |
| Ex. UMPG-94B (Ownership Documents) | 864-29 |
| Appendix UMPG-95 (Ownership Documents) | 859-22 |
| Ex. UMPG-95A (Ownership Documents) | 859-23 |
| Ex. UMPG-95B (Ownership Documents) | 864-30 |
| Appendix UMPG-96 (Ownership Documents) | 859-25 |
| Ex. UMPG-96A (Ownership Documents) | 859-26 |
| Ex. UMPG-96B (Ownership Documents) | 864-31 |
| Appendix UMPG-97 (Ownership Documents) | 859-28 |
| Ex. UMPG-97A (Ownership Documents) | 859-29 |
| Ex. UMPG-97B (Ownership Documents) | 865-1 |
| Appendix UMPG-98 (Ownership Documents) | 859-31 |
| Ex. UMPG-98A (Ownership Documents) | 859-32 |
| Ex. UMPG-98B (Ownership Documents) | 865-2 |

| Plfs.' Reply Sep. Statement (ECF No. 877-2) | ECF No. |
|---|---|
| Appendix UMPG-99 (Ownership Documents) | 860-1 |
| Ex. UMPG-99A (Ownership Documents) | 860-2 |
| Ex. UMPG-99B (Ownership Documents) | 865-3 |
| Appendix UMPG-100 (Ownership Documents) | 860-4 |
| Ex. UMPG-100A (Ownership Documents) | 860-5 |
| Ex. UMPG-100B (Ownership Documents) | 865-4 |
| Appendix UMPG-101 (Ownership Documents) | 860-7 |
| Ex. UMPG-101A (Ownership Documents) | 860-8 |
| Ex. UMPG-101B (Ownership Documents) | 865-5 |
| Appendix UMPG-102 (Ownership Documents) | 860-10 |
| Ex. UMPG-102A (Ownership Documents) | 860-11 |
| Ex. UMPG-102B (Ownership Documents) | 865-6 |
| Appendix UMPG-103 (Ownership Documents) | 860-13 |
| Ex. UMPG-103A (Ownership Documents) | 860-14 |
| Ex. UMPG-103B (Ownership Documents) | 865-7 |
| Appendix UMPG-104 (Ownership Documents) | 860-16 |
| Ex. UMPG-104A (Ownership Documents) | 860-17 |
| Ex. UMPG-104B (Ownership Documents) | 860-18 |
| Appendix UMPG-105 (Ownership Documents) | 860-19 |
| Ex. UMPG-105A (Ownership Documents) | 860-20 |
| Ex. UMPG-105B (Ownership Documents) | 865-8 |
| Appendix UMPG-106 (Ownership Documents) | 860-22 |
| Ex. UMPG-106A (Ownership Documents) | 860-23 |
| Ex. UMPG-106B (Ownership Documents) | 860-24 |
| Appendix UMPG-107 (Ownership Documents) | 860-25 |
| Ex. UMPG-107A (Ownership Documents) | 860-26 |
| Ex. UMPG-107B (Ownership Documents) | 865-9 |
| Appendix UMPG-108 (Ownership Documents) | 860-28 |
| Ex. UMPG-108A (Ownership Documents) | 860-29 |

| Plfs.' Reply Sep. Statement (ECF No. 877-2) | ECF No. |
|---|---|
| Ex. UMPG-108B (Ownership Documents) | 865-10 |
| Appendix UMPG-109 (Ownership Documents) | 860-31 |
| Ex. UMPG-109A (Ownership Documents) | 860-32 |
| Ex. UMPG-109B (Ownership Documents) | 865-11 |
| Appendix UMPG-110 (Ownership Documents) | 860-34 |
| Ex. UMPG-110A (Ownership Documents) | 860-35 |
| Ex. UMPG-110B (Ownership Documents) | 865-12 |
| Appendix UMPG-111 (Ownership Documents) | 860-37 |
| Ex. UMPG-111A (Ownership Documents) | 860-38 |
| Ex. UMPG-111B (Ownership Documents) | 865-13 |
| Appendix UMPG-112 (Ownership Documents) | 860-40 |
| Ex. UMPG-112A (Ownership Documents) | 860-41 |
| Ex. UMPG-112B (Ownership Documents) | 865-14 |
| Appendix UMPG-113 (Ownership Documents) | 861-1 |
| Ex. UMPG-113A (Ownership Documents) | 861-2 |
| Ex. UMPG-113B (Ownership Documents) | 865-15 |
| Appendix UMPG-114 (Ownership Documents) | 861-4 |
| Ex. UMPG-114A (Ownership Documents) | 861-5 |
| Ex. UMPG-114B (Ownership Documents) | 865-16 |
| Appendix UMPG-115 (Ownership Documents) | 861-7 |
| Ex. UMPG-115A (Ownership Documents) | 861-8 |
| Ex. UMPG-115B (Ownership Documents) | 861-9 |
| Appendix UMPG-116 (Ownership Documents) | 861-10 |
| Ex. UMPG-116A (Ownership Documents) | 861-11 |
| Appendix UMPG-117 (Ownership Documents) | 861-12 |
| Ex. UMPG-117A (Ownership Documents) | 861-13 |
| Ex. UMPG-117B (Ownership Documents) | 861-14 |
| Appendix UMPG-118 (Ownership Documents) | 861-15 |
| Ex. UMPG-118A (Ownership Documents) | 861-16 |

| Plfs.' Reply Sep. Statement (ECF No. 877-2) | ECF No. |
|---|---|
| Ex. UMPG-118B (Ownership Documents) | 865-17 |
| Appendix UMPG-119 (Ownership Documents) | 861-18 |
| Ex. UMPG-119A (Ownership Documents) | 861-19 |
| Ex. UMPG-119B (Ownership Documents) | 865-18 |
| Appendix UMPG-120 (Ownership Documents) | 861-21 |
| Ex. UMPG-120A (Ownership Documents) | 861-22 |
| Ex. UMPG-120B (Ownership Documents) | 865-19 |
| Appendix UMPG-121 (Ownership Documents) | 861-24 |
| Ex. UMPG-121A (Ownership Documents) | 861-25 |
| Ex. UMPG-121B (Ownership Documents) | 865-20 |
| Appendix UMPG-122 (Ownership Documents) | 861-27 |
| Ex. UMPG-122A (Ownership Documents) | 861-28 |
| Ex. UMPG-122B (Ownership Documents) | 865-21 |
| Appendix UMPG-123 (Ownership Documents) | 861-30 |
| Ex. UMPG-123A (Ownership Documents) | 861-31 |
| Ex. UMPG-123B (Ownership Documents) | 865-22 |
| Appendix UMPG-124 (Ownership Documents) | 861-33 |
| Ex. UMPG-124A (Ownership Documents) | 861-34 |
| Ex. UMPG-124B (Ownership Documents) | 865-23 |
| Appendix UMPG-125 (Ownership Documents) | 861-36 |
| Ex. UMPG-125A (Ownership Documents) | 861-37 |
| Ex. UMPG-125B (Ownership Documents) | 865-24 |
| Appendix UMPG-126 (Ownership Documents) | 861-39 |
| Ex. UMPG-126A (Ownership Documents) | 861-40 |
| Appendix UMPG-127 (Ownership Documents) | 861-41 |
| Ex. UMPG-127A (Ownership Documents) | 861-42 |
| Ex. UMPG-127B (Ownership Documents) | 865-25 |
| Appendix UMPG-128 (Ownership Documents) | 862-1 |
| Ex. UMPG-128A (Ownership Documents) | 862-2 |

| Plfs.' Reply Sep. Statement (ECF No. 877-2) | ECF No. |
|---|---|
| Ex. UMPG-128B (Ownership Documents) | 865-26 |
| Appendix UMPG-129 (Ownership Documents) | 862-4 |
| Ex. UMPG-129A (Ownership Documents) | 862-5 |
| Ex. UMPG-129B (Ownership Documents) | 865-27 |
| Appendix UMPG-130 (Ownership Documents) | 862-7 |
| Ex. UMPG-130A (Ownership Documents) | 862-8 |
| Ex. UMPG-130B (Ownership Documents) | 865-28 |
| Appendix UMPG-131 (Ownership Documents) | 862-10 |
| Ex. UMPG-131A (Ownership Documents) | 862-11 |
| Ex. UMPG-131B (Ownership Documents) | 865-29 |
| Appendix UMPG-132 (Ownership Documents) | 862-13 |
| Ex. UMPG-132A (Ownership Documents) | 862-14 |
| Ex. UMPG-132B (Ownership Documents) | 865-30 |
| Appendix UMPG-133 (Ownership Documents) | 862-16 |
| Ex. UMPG-133A (Ownership Documents) | 862-17 |
| Ex. UMPG-133B (Ownership Documents) | 865-31 |
| Appendix UMPG-134 (Ownership Documents) | 862-19 |
| Ex. UMPG-134A (Ownership Documents) | 862-20 |
| Ex. UMPG-134B (Ownership Documents) | 865-32 |
| Appendix UMPG-135 (Ownership Documents) | 862-22 |
| Ex. UMPG-135A (Ownership Documents) | 862-23 |
| Ex. UMPG-135B (Ownership Documents) | 865-33 |
| Appendix UMPG-136 (Ownership Documents) | 862-25 |
| Ex. UMPG-136A (Ownership Documents) | 862-26 |
| Ex. UMPG-136B (Ownership Documents) | 865-34 |
| Appendix UMPG-137 (Ownership Documents) | 862-28 |
| Ex. UMPG-137A (Ownership Documents) | 862-29 |
| Ex. UMPG-137B (Ownership Documents) | 865-35 |
| **Decl. of Robert Leonard ISO Plaintiffs' Motion for Partial Summary Judgment** | 866 |

| Plfs.' Reply Sep. Statement (ECF No. 877-2) | ECF No. |
|---|---|
| Leonard Decl. App'x. A (Leonard Full CV and Cases, February 2026) | 866-1 |
| Leonard Decl. App'x. B (Indirect Claude Response Additional Lyrics) | 866-2 |
| Leonard Decl. App'x. C (Entirely Similar Lyrics) | 866-3 |
| Leonard Decl. App'x. D (Similar Lyrics with Non-Substantive Dissimilarities) | 866-4 |
| Leonard Decl. App'x. E (Similar Lyrics with Missing or Different Lyrics) | 866-5 |
| Leonard Decl. App'x. F (Indirect Claude Responses) | 866-6 |
| Leonard Decl. App'x. G (Lyric Comparison Between Claude and Actual Lyrics) | 866-7 |
| Leonard Decl. App'x. H (Deposit Copy Comparisons) | 866-8 |
| **Decl. of Joshua Dennis ISO Plaintiffs' Motion for Partial Summary Judgment** | 870 |
| Dennis Decl. Ex. 1 (Dennis Curriculum Vitae) | 869-1 |
| **Decl. of Dr. Michael Smith ISO Plaintiffs' Motion for Partial Summary Judgment** | 868 |
| Smith Decl. Ex. 01 (Smith Curriculum Vitae) | 867-1 |
| Smith Decl. Ex. 02 (Apple License Agreement) | 868-1 |
| Smith Decl. Ex. 03 (Apple Term Sheet) | 868-2 |
| Smith Decl. Ex. 04 (Spotify License Agreement) | 868-3 |
| Smith Decl. Ex. 05 (Google License Agreement) | 868-4 |
| Smith Decl. Ex. 06 (Amazon License Agreement) | 868-5 |
| Smith Decl. Ex. 07 (Amazon License Agreement) | 868-6 |
| Smith Decl. Ex. 08 (Genius License Agreement) | 868-7 |
| Smith Decl. Ex. 09 (Genius License Agreement) | 868-8 |
| Smith Decl. Ex. 10 (Lyricfind License Agreement) | 868-9 |
| Smith Decl. Ex. 11 (Genius License Agreement) | 868-10 |
| Smith Decl. Ex. 12 (Musixmatch License Agreement) | 868-11 |
| Smith Decl. Ex. 13 (Lyricfind License Agreement) | 868-12 |
| Smith Decl. Ex. 14 (Musixmatch License Agreement) | 868-13 |
| Smith Decl. Ex. 15 (LyricFind License Agreement) | 868-14 |
| Smith Decl. Ex. 16 (Musixmatch License Agreement) | 868-15 |
| Smith Decl. Ex. 17 (Udio Agreement) | 868-16 |
| Smith Decl. Ex. 18 (Claude prompt/output, Anthropic_0000570586) | 867-18 |

| Plfs.' Reply Sep. Statement (ECF No. 877-2) | ECF No. |
|---|---|
| Smith Decl. Ex. 19 (Claude prompt/output, Anthropic_0000434319) | 867-19 |
| Smith Decl. Ex. 20 (Google License Agreement) | 868-17 |
| Smith Decl. Ex. 21 (TikTok License Agreement) | 868-18 |
| Smith Decl. Ex. 22 (Apple License Agreement) | 868-19 |
| Smith Decl. Ex. 23 (Google License Agreement) | 868-20 |
| Smith Decl. Ex. 24 (Google License Agreement) | 868-21 |
| Smith Decl. Ex. 25 (Snap License Agreement) | 868-22 |
| Smith Decl. Ex. 26 (Google License Agreement) | 868-23 |
| Smith Decl. Ex. 27 (Google License Agreement) | 868-24 |
| Smith Decl. Ex. 28 (Pandora Media, LLC License Agreement) | 868-25 |
| Smith Decl. Ex. 29 (Snap Inc. License Agreement) | 868-26 |
| Smith Decl. Ex. 30 (Internal memo, Anthropic_0000229152) | 868-27 |
| Smith Decl. Ex. 31 (Klay Agreement) | 868-28 |
| Smith Decl. Ex. 32 (Internal memo, Anthropic_0000218479) | 868-29 |
| Smith Decl. Ex. 33 (Excel spreadsheet, Anthropic_0000228080) | 868-30 |
| Smith Decl. Ex. 34 (Excel spreadsheet, Anthropic_0000441006) | 868-31 |
| Smith Decl. Ex. 35 (Internal memo, Anthropic_0000217184) | 868-32 |
| Smith Decl. Ex. 36 (Excel spreadsheet, Anthropic_0000582634) | 868-33 |
| Smith Decl. Ex. 37 (License Agreement, Anthropic_0000429496) | 868-34 |
| Smith Decl. Ex. 38 (Excel spreadsheet, Anthropic_0000231226) | 868-35 |
| Smith Decl. Ex. 39 (Email, Anthropic_0000215992) | 868-36 |
| Smith Decl. Ex. 40 (Internal memo, Anthropic_0000479241) | 868-37 |
| Smith Decl. Ex. 41 (PowerPoint presentation, Anthropic_0000011376) | 867-41 |
| Smith Decl. Ex. 42 (Internal memo, Anthropic_0000443204) | 868-38 |
| Smith Decl. Ex. 43 (B. Zhao et al., Characterizing Detectability and Impact of AI-generated Music on Streaming Platforms) | 867-43 |
| **Decl. of Shawn Shan ISO Plaintiffs' Motion for Partial Summary Judgment** | 872 |
| Shan Decl. Ex. A (Shan Curriculum Vitae) | 871-1 |
| Shan Decl. Ex. B (Anthropic's Am. Supp. Resp. to Pls.' Interrogatory No. 6) | 871-2 |
| Shan Decl. Ex. C (Source code, Anthropic_0000016066) | 872-1 |

| Plfs.' Reply Sep. Statement (ECF No. 877-2) | ECF No. |
|---|---|
| Shan Decl. Ex. D (Excel spreadsheet, Anthropic_0000352701) | 872-2 |
| Shan Decl. Ex. E (Slack conversation, Anthropic_0000240831) | 872-3 |
| Shan Decl. Ex. F (Email, Anthropic_0000342792) | 872-4 |
| **Decl. of Ben Zhao ISO Plaintiffs' Motion for Partial Summary Judgment** | 875 |
| Zhao Decl. Ex. A (Zhao Curriculum Vitae) | 873-1 |
| Zhao Decl. Ex. B (Internal memo, Anthropic_0000218479) | 875-1 |
| Zhao Decl. Ex. C (Webpage, *Does Anthropic Crawl Data from the Web…*, Anthropic_0000344022) | 873-3 |
| Zhao Decl. Ex. D (Slack conversation, Anthropic_0000346083) | 875-2 |
| Zhao Decl. Ex. E (Anthropic's Am. Supp. Resp. to Pls.' Interrogatory No. 6) | 873-5 |
| Zhao Decl. Ex. F (Anthropic's Am. Supp. Resp. to Pls.' Interrogatory Nos. 9, 11, 12) | 875-3 |
| Zhao Decl. Ex. G (Internal memo, Anthropic_0000507750) | 875-4 |
| Zhao Decl. Ex. H (Internal memo, Anthropic_0000458427) | 875-5 |
| Zhao Decl. Ex. I (PowerPoint presentation, Anthropic_0000500599) | 875-6 |
| Zhao Decl. Ex. J (Claude prompt/output, Anthropic_0000434712) | 873-10 |
| Zhao Decl. Ex. K (Internal memo, Anthropic_0000479021) | 875-7 |
| Zhao Decl. Ex. L (PowerPoint presentation, Anthropic_0000478271) | 875-8 |
| Zhao Decl. Ex. M (Slack conversation, Anthropic_0000525947) | 875-9 |
| Zhao Decl. Ex. N (Slack conversation, Anthropic_0000459162) | 875-10 |
| Zhao Decl. Ex. O (Slack conversation, Anthropic_0000554366) | 875-11 |
| Zhao Decl. Ex. P (Slack conversation, Anthropic_0000554319) | 873-16 |
| Zhao Decl. Ex. Q (Slack conversation, Anthropic_0000554980) | 875-12 |
| Zhao Decl. Ex. R (Slack conversation, Anthropic_0000527903) | 875-13 |
| Zhao Decl. Ex. S (Slack conversation, Anthropic_0000554769) | 875-14 |
| Zhao Decl. Ex. T (Slack conversation, Anthropic_0000016458) | 873-20 |
| Zhao Decl. Ex. U (Slack conversation, Anthropic_0000016025) | 873-21 |
| Zhao Decl. Ex. V (Excel spreadsheet, Anthropic_0000458491) | 875-15 |
| Zhao Decl. Ex. W (Slack conversation, Anthropic_0000344064) | 875-16 |
| Zhao Decl. Ex. X (Claude prompt/output, Anthropic_0000003118) | 873-24 |
| Zhao Decl. Ex. Y (Claude prompt/output, Anthropic_0000024473) | 873-25 |

| Plfs.' Reply Sep. Statement (ECF No. 877-2) | ECF No. |
|---|---|
| Zhao Decl. Ex. Z (Claude prompt/output, Anthropic_0000027596) | 873-26 |
| Zhao Decl. Ex. AA (Claude prompt/output, Anthropic_0000197273) | 873-27 |
| Zhao Decl. Ex. BB (Slack conversation, Anthropic_0000000395) | 873-28 |
| Zhao Decl. Ex. CC (Claude prompt/output, Anthropic_0000430258) | 873-29 |
| Zhao Decl. Ex. DD (Claude prompt/output, Anthropic_0000430283) | 874-1 |
| Zhao Decl. Ex. EE (Claude prompt/output, Anthropic_0000430272) | 874-2 |
| Zhao Decl. Ex. FF (Claude prompt/output, Anthropic_0000430297) | 874-3 |
| Zhao Decl. Ex. GG (Claude prompt/output, Anthropic_0000430291) | 874-4 |
| Zhao Decl. Ex. HH (Claude prompt/output, Anthropic_0000431526) | 874-5 |
| Zhao Decl. Ex. II (Claude prompt/output, Anthropic_0000570711) | 874-6 |
| Zhao Decl. Ex. JJ (Claude prompt/output, Anthropic_0000570714) | 874-7 |
| Zhao Decl. Ex. KK (Claude prompt/output, Anthropic_0000431532) | 874-8 |
| Zhao Decl. Ex. LL (Claude prompt/output, Anthropic_0000431895) | 874-9 |
| Zhao Decl. Ex. MM (Claude prompt/output, Anthropic_0000430273) | 874-10 |
| Zhao Decl. Ex. NN (Claude prompt/output, Anthropic_0000570712) | 874-11 |
| Zhao Decl. Ex. OO (Internal memo, Anthropic_0000477560) | 875-17 |
| Zhao Decl. Ex. PP (Internal memo, Anthropic_0000217166) | 875-18 |
| Zhao Decl. Ex. QQ (Internal memo, Anthropic_0000477437) | 875-19 |
| Zhao Decl. Ex. RR (Internal memo, Anthropic_0000217166) | 875-20 |
| Zhao Decl. Ex. SS (Slack conversation, Anthropic_0000240665) | 875-21 |
| Zhao Decl. Ex. TT (Slack conversation, Anthropic_0000240665) | 875-22 |
| Zhao Decl. Ex. UU (Claude output, Anthropic_0000240669) | 874-18 |
| Zhao Decl. Ex. VV (Claude prompt/output, Plaintiffs_0000002663) | 874-19 |
| Zhao Decl. Ex. WW (Webpage, *Claude's Constitution,* Anthropic_0000000485) | 874-20 |
| Zhao Decl. Ex. XX (Internal memo, Anthropic_0000227016) | 875-23 |
| Zhao Decl. Ex. YY (Email, Anthropic_0000010906) | 875-24 |
| Zhao Decl. Ex. ZZ (Internal memo, Anthropic_0000012437) | 875-25 |
| Zhao Decl. Ex. AAA (Excel spreadsheet, Anthropic_0000347810) | 875-26 |
| Zhao Decl. Ex. BBB (Anthropic's Am. Supp. Resp. to Pls.' Interrogatory No. 12) | 875-27 |

| Plfs.' Reply Sep. Statement (ECF No. 877-2) | ECF No. |
|---|---|
| Zhao Decl. Ex. CCC (Slack conversation, Anthropic_0000242173) | 875-28 |
| **Seymour Decl. ISO Plaintiffs' Motion for Preliminary Injunction (Nov. 16, 2023)[6]** | 49 |
| Ex. B to Seymour Decl. | 49-2, 49-3, 49-4 |
| Ex. D to Seymour Decl. | 49-6, 49-7 |
| **Declaration of Jared Kaplan ISO Def.'s Mot. to Dismiss (Nov. 22, 2023)** | 55-1 |
| Ex. A to Decl. of Jared Kaplan ISO Def.'s Mot. to Dismiss (Nov. 22, 2023) | 55-2 |
| **Decl. of Jared Kaplan ISO Def.'s Opp'n to Pls.' Mot. for Prelim. Inj. (Jan. 16, 2024)** | 67-1 |
| **Declaration of Michael Candore ISO Pls.' Reply re Mot. for Prelim. Inj. (Feb. 14, 2024)** | 96 |
| Exs. 1-50 to Decl. of Michael Candore | 96-1-96-50 |
| Ex. J to Decl. of Timothy Chung ISO Pls.' Mot. for Prelim. Inj. | 180-10 |
| **Def.'s Opp'n to Pls.' Renewed Mot. for Prelim. Inj. (Aug. 22, 2024)** | 207 |
| **Decl. of Jared Kaplan ISO Def.'s Opp'n to Pls.' Renewed Mot. for Prelim. Inj. (Aug. 22, 2024)** | 209 |
| **Anthropic's Answer to the First Amended Complaint** | 483 |

[6] This and the subsequent entries are comprised of citations in Publishers' Reply Separate Statement to other filings available on the public docket not filed in conjunction with Publishers' summary judgment papers. They are listed here for completeness.

Dated: October 14, 2026

By: */s/ Timothy Chung*

**OPPENHEIM + ZEBRAK, LLP**
Matthew J. Oppenheim
Nicholas C. Hailey
Jeffrey M. Gould
Corey Miller
Keith Howell
(admitted *pro hac vice*)
4530 Wisconsin Ave., NW, 5th Floor
Washington, DC 20016
Telephone: (202) 480-2999
matt@oandzlaw.com
nick@oandzlaw.com
jeff@oandzlaw.com
corey@oandzlaw.com
khowell@oandzlaw.com

Alexander Kaplan
Jennifer Pariser
Andrew Guerra
Bret Matera
Timothy Chung
Michelle Gomez-Reichman
(admitted *pro hac vice*)
461 5th Avenue, 19th Floor
New York, NY 10017
Telephone: (212) 951-1156
alex@oandzlaw.com
jpariser@oandzlaw.com
andrew@oandzlaw.com
bmatera@oandzlaw.com
tchung@oandzlaw.com
mgomez-reichman@oandzlaw.com

**COBLENTZ PATCH DUFFY & BASS LLP**
Jeffrey G. Knowles (SBN 129754)
One Montgomery Street, Suite 3000
San Francisco, CA 94104
Telephone: (415) 391-4800
ef-jgk@cpdb.com

**COWAN, LIEBOWITZ & LATMAN, P.C.**
Richard S. Mandel
Jonathan Z. King
Richard Dannay

Respectfully submitted,

By: */s/ Sonal N. Mehta*

SONAL N. MEHTA (SBN 222086)
sonal.mehta@wilmerhale.com
**WILMER CUTLER PICKERING HALE AND DORR LLP**
2600 El Camino Real, Suite 400
Palo Alto, CA 94306
Telephone: (650) 858-6000

LOUIS W. TOMPROS (*Pro Hac Vice*)
louis.tompros@wilmerhale.com
**WILMER CUTLER PICKERING HALE AND DORR LLP**
60 State Street
Boston, MA 02109
Telephone: (617) 526-6220

ARI HOLTZBLATT (SBN 354361)
ari.holtzblatt@wilmerhale.com
ROBIN C. BURRELL (*Pro Hac Vice*)
robin.burrell@wilmerhale.com
**WILMER CUTLER PICKERING HALE AND DORR LLP**
2100 Pennsylvania Ave, NW
Washington, DC 20037
Telephone: (202) 663-6000

TAYLOR GOOCH (SBN 294282)
taylor.gooch@wilmerhale.com
**WILMER CUTLER PICKERING HALE AND DORR LLP**
50 California Street
San Francisco, CA 94111
Telephone: (628) 235-1000

ALEX W. MILLER (*Pro Hac Vice*)
alex.miller@wilmerhale.com
JARED V. GRUBOW (*Pro Hac Vice)*
jared.grubow@wilmerhale.com
**WILMER CUTLER PICKERING HALE AND DORR LLP**
250 Greenwich Street
New York, NY 10007
Telephone: (212) 230-8800

(admitted *pro hac vice*)
114 West 47th Street
New York, NY 10036-1525
Telephone: (212) 790-9200
rsm@cll.com
jzk@cll.com
rxd@cll.com

*Attorneys for Plaintiffs*

*Attorneys for Defendant*
**ANTHROPIC PBC**

**SIGNATURE ATTESTATION**

Pursuant to Civil Local Rule 5-1(i)(3), I hereby attest that concurrence in the filing of this document was obtained from the signatory of this document. I declare under penalty of perjury that the foregoing is true and correct.

Date: October 14, 2026

*/s/ Sonal N. Mehta*
Sonal N. Mehta